**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **New Jersey**
                          *(State)*

Case number (*If known*): _____ Chapter **11**

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

1. **Debtor's name**

   Technology Keiretsu, LLC

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

   22-3708793

4. **Debtor's address**

   **Principal place of business**

   | 360 | Mt. Kemble Avenue |
   |-----|-------------------|
   | Number | Street |

   | Morristown | NJ | 07960 |
   |------------|-----|-------|
   | City | State | ZIP Code |

   | Morris |
   |--------|
   | County |

   **Mailing address, if different from principal place of business**

   _____
   Number        Street

   _____
   P.O. Box

   _____
   City          State    ZIP Code

   **Location of principal assets, if different from principal place of business**

   _____
   Number        Street

   _____

   _____
   City          State    ZIP Code

5. **Debtor's website** (URL)

   tenfour.com; redforgeco.com; allianttech.com; amsdesk.com; icscabling.com

Debtor    Technology Keiretsu, LLC _____    Case number (*if known*)_____
Name

---

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

5511

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

     ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

     ☐ A plan is being filed with this petition.

     ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

     ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

     ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

Debtor    Technology Keiretsu, LLC
_____
Name

Case number (if known)_____

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No

☐ Yes.  District _____  When _____  Case number _____
                                             MM / DD / YYYY

           District _____  When _____  Case number _____
                                               MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

■ Yes.  Debtor  See "Rider 1"
_____
       District  New Jersey
_____
       Case number, if known  _____

Relationship  Affiliates
_____
When  See "Rider 1"
_____
      MM / DD / YYYY

---

**11. Why is the case filed in *this* district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                     Number      Street

_____

_____
      City                            State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

      Contact name _____

      Phone _____

---

**Statistical and administrative information**

---

Debtor    Technology Keiretsu, LLC
_____
Name

Case number (if known)_____

| | |
|---|---|
| **13. Debtor's estimation of available funds** | *Check one:*<br>☑ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors (consolidated basis)** | ☐ 1-49<br>☐ 50-99<br>☐ 100-199<br>☑ 200-999 | ☐ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |
| **15. Estimated assets (consolidated basis)** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |
| **16. Estimated liabilities (consolidated basis)** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

### Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | |
|---|---|
| **17. Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>I have been authorized to file this petition on behalf of the debtor.<br><br>I have examined the information in this petition and have a reasonable belief that the information is true and correct.<br><br>I declare under penalty of perjury that the foregoing is true and correct.<br><br>Executed on  12/21/2021<br>   MM / DD / YYYY<br><br>✗ _____   Mark P. Cantaluppi<br>Signature of authorized representative of debtor   Printed name<br><br>Title  Chief Executive Officer |

Debtor    Technology Keiretsu, LLC
Name

Case number (if known)

**18. Signature of attorney**

X _(signature)_

Signature of attorney for debtor

Date  12/21/21
MM  / DD / YYYY

Marita S. Erbeck
Printed name

Faegre Drinker Biddle & Reath
Firm name

600      Campus Drive
Number      Street

Florham Park                                      NJ        07932
City                                              State     ZIP Code

(973) 549-7000                                    marita.erbeck@faegredrinker.com
Contact phone                                     Email address

034342002                                         NJ
Bar number                                        State

## **RIDER 1**

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a

petition in the United States Bankruptcy Court for the District of New Jersey for relief under

chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532.

- Technology Keiretsu, LLC
- Alliant Technologies, L.L.C. (d/b/a TenFour)
- AlliantWare, L.L.C.
- Red Forge LLC

## UNANIMOUS CONSENT AND RESOLUTION
## OF THE BOARD OF DIRECTORS OF TECHNOLOGY KEIRETSU, LLC

The undersigned, being all of the members of the board of directors (the "Board") of Technology Keiretsu, LLC, a New Jersey limited liability company (the "Company"), hereby adopt the following resolutions by unanimous written consent in lieu of a meeting pursuant to Article VII, Section 7.3.5 of the Operating Agreement of the Company, and Section 42:2C-37(d) of the New Jersey Revised Limited Liability Company Act, such consent to have the same force and effect as a unanimous vote of the directors at a special meeting of the entire Board, duly called and held for the purpose of acting upon proposals to adopt such resolutions:

**WHEREAS**, the Company with the assistance of its financial and legal advisors, has been conducting a review to consider and evaluate various strategic and financial alternatives, including but not limited to, the sale or divestiture of all or substantially all of the Company's assets, a filing of petitions by the Company and certain of its affiliates to be effectuated under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), other restructuring transactions or transactions otherwise designed to address the Company's liquidity constraints that may be available to the Company and its affiliates (each such strategic alternative, a "Transaction"); and

**WHEREAS**, the Board of the Company has met on numerous occasions to review and has had the opportunity to ask questions and receive answers about and to discuss the materials presented by senior management of the Company and the Company's legal, financial and other advisors regarding the liabilities and liquidity of the Company, the various potential Transactions and the impact of the foregoing on the Company, its creditors, shareholders and other interested parties and its business; and

**WHEREAS**, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, shareholders and other interested parties, for the Company to file a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

**Bankruptcy Resolutions**

**NOW, THEREFORE, BE IT RESOLVED**, that the Company is hereby authorized to file or cause to be filed the voluntary petition for relief (such voluntary petition, and the voluntary petitions to be filed by the Company's affiliates, collectively, the "Chapter 11 Cases") under the provisions of chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the District of New Jersey (the "Bankruptcy Court"); and it is

**FURTHER RESOLVED**, that the executive officers of the Company (the "Designated Officers") are each hereby severally authorized, directed and empowered, on behalf of and in the name of the Company, to engage and continue to retain the law firm of Faegre Drinker Biddle & Reath LLP as restructuring and general bankruptcy counsel to the Company to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 Cases, and in connection therewith, the Designated Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and

immediately upon the filing of the Chapter 11 Cases, and to cause to be filed appropriate applications for authority to retain the services of Faegre Drinker Biddle & Reath LLP; and it is

**FURTHER RESOLVED**, that the Designated Officers are each hereby authorized and directed to employ accountants, financial advisors, and any other individual and/or firm as professionals or consultants to the Company as are necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, including (a) Stout Risius Ross, LLC, as investment banker to the Company, (b) Eisner Advisory Group LLC, as restructuring and financial advisors to the Company, and (c) Donlin, Recano & Company, Inc., as claims and noticing agent and administrative advisor, and (d) such additional professionals, including attorneys, accountants, financial advisors, consultants, or brokers as may be necessary or desirable in connection with the Chapter 11 Cases and in connection therewith, each Designated Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Cases, and to cause to be filed an appropriate application for authority to retain the services of such individuals and/or firms.

**Asset Purchase Agreement Resolutions**

**FURTHER RESOLVED**, the Board has determined that is advisable and in the best interests of the Company to enter into that certain Asset Purchase Agreement in the form of the draft dated December 17, 2021 (the "Purchase Agreement") by and among (a) Alliant Technologies, L.L.C., a New Jersey limited liability company, AlliantWare, L.L.C., a New Jersey limited liability company, Red Forge LLC, a New Jersey limited liability company (each, a "Seller," and collectively, the "Sellers"), and Acuative Corporation, a New Jersey corporation, or its assignee pursuant to Section 10.4 of the Purchase Agreement (the "Buyer"), whereby Buyer intends to acquire, directly or indirectly (including through one or more affiliates of Buyer), from Sellers, the assets of the Sellers as described more fully in the Purchase Agreement (the "Purchased Assets"), and Sellers desire to sell, assign, transfer and convey and deliver the Purchased Assets to Buyer (the "Sale Transaction") on the terms and subject to the conditions set forth in the Purchase Agreement; and the Purchase Agreement in the form of the draft dated December 17, 2021, including all exhibits and schedules, is hereby adopted and approved, and the transactions contemplated therein are hereby approved, and the execution and delivery of the Purchase Agreement in the form of the draft dated December 17, 2021 by any Designated Officer in the name of and on behalf of the Company is hereby authorized and approved, with such changes as the Designated Officer or Designated Officers executing the same shall approve, the execution of such agreement by any such officer to be conclusive evidence of such approval; and it is

**FURTHER RESOLVED**, that each Designated Officer is hereby authorized, directed and empowered, on behalf of and in the name of the Company (i) to execute, deliver and undertake any and all transactions contemplated by the Purchase Agreement, (ii) to take all such further actions including, without limitation, to pay all fees and expenses, in accordance with the terms of the Purchase Agreement and the restructuring transactions contemplated therein, which any such officer determines, in his or her discretion, to be necessary, proper or advisable to perform any obligations of the Company under or in connection with the Purchase Agreement and the transactions contemplated therein, and (iii) to amend, extend, supplement or otherwise modify the Purchase Agreement or any documents, certificates, instruments, agreements, or other writings required by, related to, or reasonably contemplated or implied by the Purchase Agreement.

**General**

NOW, THEREFORE, BE IT RESOLVED, that the Designated Officers of the Company are hereby each severally authorized and empowered in the name of and on behalf of the Company to perform any and all acts as may be necessary or desirable to carry out the purposes of these resolutions and to complete the transactions contemplated in the agreements and instruments referred to in the foregoing resolutions, and to execute, file, and deliver all instruments and other documents as any such officer may deem necessary or desirable to carry out the purposes and intent of the agreements and instruments referred to in the foregoing resolutions; and the execution by any such officer of any such act in connection with the foregoing matters shall conclusively establish such officer's authority therefor from the Company and the approval, ratification, and adoption by the Company of the documents so executed and the actions so taken; and it is

FURTHER RESOLVED, that the Designated Officers are hereby each severally authorized and empowered in the name of and on behalf of the Company to perform any and all acts as may be necessary or desirable to undertake, execute, file, implement, and/or deliver the Chapter 11 Cases, the Purchase Agreement and all other instruments and documents contemplated by the foregoing resolutions and to take any and all further action which such Designated Officers may deem necessary or desirable to effectuate any action authorized by these resolutions, and otherwise to carry out the purposes and intent of the foregoing resolutions, and the execution by any such officer of any such documents or the performance by any such Designated Officer of any such act in connection with the foregoing matters shall conclusively establish his or her authority therefore from the Company and the approval and ratification by the Company of the documents so executed and the actions so taken; and it is

FURTHER RESOLVED, that the Designated Officers of the Company are hereby each severally authorized for and on behalf of the Company to take any and all action necessary, including the execution of any amendments, documents, instruments or waivers or to obtain any waivers or amendments of any agreements of the Company required by or under any of the Chapter 11 Cases, the Purchase Agreement or any of the transactions contemplated thereby, and any such action shall be binding on the Company without further authorization; and it is

FURTHER RESOLVED, that all actions and agreements of the directors and officers of the Company prior to the date hereof consistent with the purposes and intent of the foregoing resolutions be, and they hereby are, approved, ratified and adopted in all respects as the acts and agreements of the Company.

**IN WITNESS WHEREOF**, the undersigned, being all the members of the Board, have executed this unanimous consent and resolution on this 18th day of December, 2021.

_____
Mark P. Cantaluppi

_____
Brian Kim

_____
Michael Guilfoile

_____
Brian Hughes

[Signature Page to Technology Keiretsu, LLC Resolutions]

**IN WITNESS WHEREOF**, the undersigned, being all the members of the Board, have executed this unanimous consent and resolution on this 18th day of December, 2021.

_____
Mark P. Cantaluppi

_____
Brian Kim

_____
Michael Guilfoile

_____
Brian Hughes

[Signature Page to Technology Keiretsu, LLC Resolutions]

**IN WITNESS WHEREOF**, the undersigned, being all the members of the Board, have executed this unanimous consent and resolution on this 18th day of December, 2021.

_____
Mark P. Cantaluppi

_____
Brian Kim

_____
Michael Guilfoile

_____
Brian Hughes

[Signature Page to Technology Keiretsu, LLC Resolutions]

**IN WITNESS WHEREOF**, the undersigned, being all the members of the Board, have executed this unanimous consent and resolution on this 18th day of December, 2021.

_____
Mark P. Cantaluppi

_____
Brian Kim

_____
Michael Guilfoile

_____
Brian Hughes

[Signature Page to Technology Keiretsu, LLC Resolutions]

---

**Fill in this information to identify the case and this filing:**

Debtor Name ___Technology Keiretsu, LLC___

United States Bankruptcy Court for the: _____  District of ___New Jersey___
                                                                          (State)

Case number (*If known*): _____

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

■ Other document that requires a declaration ___See Schedule 1 attached hereto.___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___12/21/2021___        **X** _____
         MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                              ___Mark P. Cantaluppi___
                              Printed name

                              ___Chief Executive Officer___
                              Position or relationship to debtor

## SCHEDULE 1 TO OFFICIAL FORM 202
## <u>TECHNOLOGY KEIRETSU, LLC</u>

The Chief Executive Officer of the above-captioned Debtor has examined the information

in the following documents and reasonably believes the information therein is true and correct:

- Corporate Ownership Statement
- Consolidated Balance Sheet
- Consolidated Statement of Cash Flows
- Consolidated Statement of Operations
- Federal Income Tax Return

| **Fill in this information to identify the case:** |
|---|
| **Debtor name:** Alliant Technologies, L.L.C. (d/b/a TenFour), et al. |
| **United States Bankruptcy Court for the:** District of New Jersey |
| **Case number (if known):** 21-_____ |

☐ Check if this is an amended filing

<u>Official Form 204</u>

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders, on a Consolidated Basis

12/15

A list of creditors holding the 20 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 Largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui- dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | AT&T One AT&T Way Bedminister NJ 07921-0752 | Tanya Simonson; Kathy A Brennan ts8133@att.com; kb2683@att.com Tel: 888.789.5649 ext. 3622399 | Trade Debt | ☐ C ☐ U ☐ D | $1,870,312.01 | $0.00 | $1,870,312.01 |
| 2 | Ingram Micro Inc. 3351 Michelson Drive Suite 100 Irvine CA 92612 | Lynn Englund lynn.englund@ingrammicro.com | Trade Debt | ☐ C ☐ U ☐ D | $380,548.03 | Unknown | $380,548.03[1] |
| 3 | Mount Kemble Corporate Center LLC 55 Old Turnpike Road Suite 506 Nanuet NY 10954 | Tel: 732-763-7840 | Landlord | ☐ C ☐ U ☐ D | $111,468.29 | $0.00 | $111,468.29 |
| 4 | Raich Ende Malter & Co. LLP 100 Campus Drive Suite 106 Florham Park NJ 07932 | John Boykas, Partner jboykas@rem-co.com Tel: 973-507-0522 Fax: 646-849-8064 | Professional Services | ☐ C ☐ U ☐ D | $92,395.00 | $0.00 | $92,395.00 |
| 5 | ScienceLogic, Inc. 10700 Parkridge Blvd Suite 200 Reston VA 20191 | Sam Bogan sam.bogan@sciencelogic.com Tel: 215-850-3162 | Trade Debt | ☐ C ☐ U ☐ D | $77,343.47 | $0.00 | $77,343.47 |
| 6 | DDI Leasing Alliant 221 Somerville Road Bedminister NJ 07921 | Tel: 908-781-9300 | Trade Debt | ☐ C ☐ U ☐ D | $73,938.95 | Unknown | $73,938.95[1] |

Debtor   **Alliant Technologies, L.L.C. (d/b/a TenFour), et al.**                    Case number *(if known)* **21-_____**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If the claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7 | TD SYNNEX Corporation 39 Pelham Ridge Drive Greenville SC 29615 | Connor Flom connorf@synnex.com Tel: 864-447-5752 | Trade Debt | ☐ C ☐ U ☐ D | $48,366.94 | $0.00 | $48,366.94 |
| 8 | Diversified Systems Resources 401 S. Dewey Bartlesville OK 74003 | Kyle Miller klmiller@dsrglobal.com Tel: 918-336-6900 ext. 2238 | Trade Debt | ☐ C ☐ U ☐ D | $46,697.40 | $0.00 | $46,697.40 |
| 9 | McCarter & English 265 Franklin Street Boston MA 02110 | Benjamin M. Hron bhron@mccarter.com Tel: 617-449-6584 | Professional Services | ☐ C ☐ U ☐ D | $40,534.30 | $0.00 | $40,534.30 |
| 10 | Cologix Inc. 225 E 16Th Avenue Suite 900 Denver CO 80203 | Summer May summer.may@coiogix.com Tel: 720-940-0334 | Trade Debt | ☐ C ☐ U ☐ D | $33,739.96 | $0.00 | $33,739.96 |
| 11 | Insight Global, LLC 1260 Headquarters Plaza West Tower, 6th Floor Morristown NJ 07960 | Isabella Montalban isabella.montalban@insightglobal.com Tel: 973-267-5706 | Trade Debt | ☐ C ☐ U ☐ D | $30,826.25 | $0.00 | $30,826.25 |
| 12 | Grant Thornton LLP 757 Third Avenue 9th Floor New York NY 10017 | Tim McKay, Manager tim.mckay@us.gt.com Tel: 212-542-9508 | Professional Services | ☐ C ☐ U ☐ D | $30,250.00 | $0.00 | $30,250.00 |
| 13 | Arrow Capital Solutions, Inc 9201 East Dry Creek Road Centennial CO 80112 | M Samuelson msamuelson@arrow.com Tel: 303-824-7650 | Trade Debt | ☐ C ☐ U ☐ D | $22,622.43 | Unknown | $22,622.43[1] |
| 14 | Essintial Enterprise Solutions, LLC 431 Railroad Avenue Shiremanstown PA 17011 | Lisa Ryan lryan@essintial.com Tel: 717-610-3285 | Trade Debt | ☐ C ☐ U ☐ D | $14,019.50 | $0.00 | $14,019.50 |
| 15 | TRS Fund Contribution Federal Trade Commission 150 William St New York NY 10038 | TRS_POC@fcc.gov Tel: 212-264-1207 | Trade Debt | ☐ C ☐ U ☐ D | $13,399.15 | $0.00 | $13,399.15 |
| 16 | Smartsheet Inc. 10500 Northeast 8th Street Suite 1330 Bellevue WA 98004 | arsupport@smartsheet.com | Trade Debt | ☐ C ☐ U ☐ D | $11,400.00 | $0.00 | $11,400.00 |
| 17 | Imagicle Spa Via Fondacci, 272-55054 Massarosa LU Italy | Anthony Genna administration@imagicle.com Tel: 39-0584-943232 | Trade Debt | ☐ C ☐ U ☐ D | $9,637.50 | $0.00 | $9,637.50 |

Debtor    **Alliant Technologies, L.L.C. (d/b/a TenFour), et al.**                    Case number *(if known)* **21-_____**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent unliqui-dated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| 18 | ZoomInfo Technologies LLC 805 Broadway St Suite 900 Vancouver WA 98660 | Harter Hudson harter.hudson@zoominfo.com Tel: 866-904-9666 option 2 | Trade Debt | ☐ C ☐ U ☐ D | $9,412.32 | $0.00 | $9,412.32 |
| 19 | Banc of America Leasing - Oracle 2600 West Big Beaver Road Troy MI 48084 | Kimberly Galerneau kimberly.a.galerneau@leaseadmincenter.com Tel: 248-530-5172 Fax: 312-453-3102 | Trade Debt | ☐ C ☐ U ☐ D | $8,278.12 | $0.00 | $8,278.12 |
| 20 | Pulse Q&A Inc. 795 Folsom Street Suite 1028 San Francisco CA 94103 | AR@pulse.qa Tel: 215-908-0199 | Trade Debt | ☐ C ☐ U ☐ D | $5,000.00 | $0.00 | $5,000.00 |

[1]Total Claim Amount includes secured liability amount

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**FAEGRE DRINKER BIDDLE & REATH LLP**
A Delaware Limited Liability Partnership
600 Campus Drive
Florham Park, New Jersey 07932-1047
(973) 549-7000 (Telephone)
(973) 360-9831 (Facsimile)
Michael P. Pompeo
Marita S. Erbeck
*Proposed Counsel to the Debtors and Debtors in Possession*

|  |  |
|---|---|
| In re: | Chapter 11 |
| TECHNOLOGY KEIRETSU, LLC<br><br>Debtor. | Case No. 21-_____ (___) |

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure,

the above captioned debtor (the "Debtor") certifies that no corporation, either directly or indirectly,

owns 10% or more of any class of the Debtor's equity interests.

**TECHNOLOGY KEIRETSU, LLC AND SUBSIDIARIES**
**Consolidated Balance Sheets**

UNAUDITED

DRAFT

| ASSETS | TenFour Oct 31, 2021 | Red Forge Oct 31, 2021 | TK Oct 31, 2021 | Oct 31, 2021 | TenFour Sept 30, 2021 | Red Forge Sept 30, 2021 | TK Sept 30, 2021 | Sept 30, 2021 | Dec 31, 2020 |
|---|---|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | | | |
| Cash | $ 2,134,000 | | | $ 2,134,000 | $ 2,460,000 | | | $ 2,460,000 | $ 1,932,000 |
| Accounts receivable, net of allowance for doubtful accounts | 3,109,000 | | | 3,109,000 | 2,671,000 | | | 2,671,000 | 3,729,000 |
| Inventories | 108,000 | | | 108,000 | 169,000 | | | 169,000 | 182,000 |
| Employee advances | 8,000 | | | 8,000 | 11,000 | | | 11,000 | 21,000 |
| Other current assets | 731,000 | | 15,000 | 746,000 | 721,000 | | 20,000 | 741,000 | 638,000 |
| Due from Parent | (469,000) | | 469,000 | - | (608,000) | | 608,000 | - | - |
| Total current assets | 5,621,000 | | 484,000 | 6,105,000 | 5,424,000 | | 628,000 | 6,052,000 | 6,502,000 |
| Property and equipment, net of accumulated depreciation | 3,222,000 | 9,854,000 | | 13,076,000 | 3,211,000 | 9,802,000 | | 13,013,000 | 13,184,000 |
| CIT financed asset, net of accumulated depreciation | 2,243,000 | | | 2,243,000 | 2,274,000 | | | 2,274,000 | 2,691,000 |
| Total property and equipment, net | 5,465,000 | 9,854,000 | | 15,319,000 | 5,485,000 | 9,802,000 | | 15,287,000 | 15,875,000 |
| **OTHER ASSETS** | | | | | | | | | |
| Other assets | 259,000 | 21,000 | | 280,000 | 271,000 | 21,000 | | 292,000 | 187,000 |
| Security deposits | 57,000 | | | 57,000 | 57,000 | | | 57,000 | 57,000 |
| CIT prepaid assets | 52,000 | | | 52,000 | 45,000 | | | 45,000 | 160,000 |
| Total other assets | 368,000 | 21,000 | | 389,000 | 373,000 | 21,000 | | 394,000 | 404,000 |
| Total assets | $ 11,454,000 | $ 9,875,000 | $ 484,000 | $ 21,813,000 | $ 11,282,000 | $ 9,823,000 | $ 628,000 | $ 21,733,000 | $ 22,781,000 |
| **LIABILITIES AND MEMBERS' EQUITY** | | | | | | | | | |
| **CURRENT LIABILITIES** | | | | | | | | | |
| Obligations under capital leases and financing agreements, current portion | $ 1,689,000 | | | $ 1,689,000 | $ 1,705,000 | | | $ 1,705,000 | $ 1,654,000 |
| Accounts payable | 1,732,000 | | | 1,732,000 | 967,000 | | | 967,000 | 2,820,000 |
| Accrued expenses | 1,886,000 | | 619,000 | 2,505,000 | 1,790,000 | | 559,000 | 2,349,000 | 1,672,000 |
| Deferred revenue | 491,000 | | | 491,000 | 622,000 | | | 622,000 | 357,000 |
| CIT financing obligation, current portion | 1,560,000 | | | 1,560,000 | 1,597,000 | | | 1,597,000 | 1,939,000 |
| Loan payable to SBA | | | | | | | | | 1,822,000 |
| Line of credit - bank | 2,500,000 | | | 2,500,000 | 2,500,000 | | | 2,500,000 | 2,650,000 |
| Total current liabilities | 9,858,000 | | 619,000 | 10,477,000 | 11,003,000 | | 559,000 | 11,562,000 | 12,914,000 |
| **LONG-TERM LIABILITIES** | | | | | | | | | |
| Obligations under capital leases and financing agreements, net of current por | 1,130,000 | | | 1,130,000 | 1,190,000 | | | 1,190,000 | 1,689,000 |
| CIT financing obligation, net of current portion | 2,290,000 | | | 2,290,000 | 2,410,000 | | | 2,410,000 | 2,840,000 |
| Lease incentive liability | 97,000 | | | 97,000 | 103,000 | | | 103,000 | 158,000 |
| Deferred rent | 316,000 | | | 316,000 | 321,000 | | | 321,000 | 353,000 |
| Convertible notes payable | | | 6,000,000 | 6,000,000 | | | 6,000,000 | 6,000,000 | 4,000,000 |
| Total long-term liabilities | 3,833,000 | | 6,000,000 | 9,833,000 | 4,024,000 | | 6,000,000 | 10,024,000 | 9,040,000 |
| Members' equity | (2,237,000) | 9,875,000 | (6,135,000) | 1,503,000 | (3,745,000) | 9,823,000 | (5,931,000) | 147,000 | 827,000 |
| Total liabilities and members' equity | $ 11,454,000 | $ 9,875,000 | $ 484,000 | $ 21,813,000 | $ 11,282,000 | $ 9,823,000 | $ 628,000 | $ 21,733,000 | $ 22,781,000 |

# TECHNOLOGY KEIRETSU, LLC AND SUBSIDIARIES
## Consolidated Statements of Cash Flows

| | TenFour Ten Months Ended Oct 31, 2021 | Red Forge Ten Months Ended Oct 31, 2021 | TK Ten Months Ended Oct 31, 2021 | Ten Months Ended Oct 31, 2021 | TenFour Month Ended Oct 31, 2021 | Red Forge Month Ended Oct 31, 2021 | TK Month Ended Oct 31, 2021 | Month Ended Oct 31, 2021 |
|---|---|---|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | | | | | |
| Net (loss) | $ 1,970,000 | $ (737,000) | $ (557,000) | $ 676,000 | $ 1,508,000 | $ (87,000) | $ (65,000) | $ 1,356,000 |
| Adjustments to reconcile net income to net cash (used in) operating activities | | | | | | | | |
| Depreciation expense | 2,406,000 | | | 2,406,000 | 225,000 | | | 225,000 |
| Forgiveness of SBA loan | (3,629,000) | | | (3,629,000) | (1,822,000) | | | (1,822,000) |
| Deferred revenue | 134,000 | | | 134,000 | (131,000) | | | (131,000) |
| Deferred rent | (37,000) | | | (37,000) | (5,000) | | | (5,000) |
| Change in operating assets and liabilities | | | | | | | | |
| Accounts receivable | 620,000 | | | 620,000 | (438,000) | | | (438,000) |
| Inventories | 74,000 | | | 74,000 | 61,000 | | | 61,000 |
| Employee advances | 13,000 | | | 13,000 | 3,000 | | | 3,000 |
| Other current assets | 673,000 | | 38,000 | 711,000 | (10,000) | | 5,000 | (5,000) |
| Other assets | (98,000) | | 10,000 | (88,000) | 12,000 | | | 12,000 |
| CIT prepaid assets | 108,000 | | | 108,000 | (7,000) | | | (7,000) |
| Accounts payable | (1,088,000) | | | (1,088,000) | 765,000 | | | 765,000 |
| Accrued expenses | 324,000 | | 509,000 | 833,000 | 96,000 | | 60,000 | 156,000 |
| Lease incentive liability | (61,000) | | | (61,000) | (6,000) | | | (6,000) |
| Net cash provided by (used in) operating activities | 1,409,000 | (737,000) | - | 672,000 | 251,000 | (87,000) | - | 164,000 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | | | | | |
| Purchase of CIT financed assets | (685,000) | | | (685,000) | (69,000) | | | (69,000) |
| Purchases of property and equipment | (10,000) | (492,000) | | (502,000) | (8,000) | (52,000) | | (60,000) |
| Net cash (used in) investing activities | (695,000) | (492,000) | - | (1,187,000) | (77,000) | (52,000) | - | (129,000) |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | | | | | |
| Payments of capital lease and financing agreement obligations | (2,026,000) | | | (2,026,000) | (204,000) | | | (204,000) |
| Proceeds of CIT financings | 906,000 | | | 906,000 | | | | |
| Payments of CIT financing obligations | (1,835,000) | | | (1,835,000) | (157,000) | | | (157,000) |
| Proceeds (repayments) of line of credit, net | (150,000) | | | (150,000) | | | | |
| Proceeds from SBA loan | 1,822,000 | | | 1,822,000 | | | | |
| Intercompany equity contributions | 771,000 | 1,229,000 | (1,229,000) | - | (139,000) | 139,000 | (139,000) | - |
| Proceeds (payments) of advances from Parent | | | (771,000) | - | | | 139,000 | - |
| Proceeds of convertible notes payable | | | 2,000,000 | 2,000,000 | | | | |
| Net cash provided by (used in) financing activities | (512,000) | 1,229,000 | - | 717,000 | (500,000) | 139,000 | - | (361,000) |
| Net increase (decrease) in cash | 202,000 | - | - | 202,000 | (326,000) | - | - | (326,000) |
| Cash - beginning of period | 1,932,000 | - | - | 1,932,000 | 2,460,000 | - | - | 2,460,000 |
| Cash - end of period | $ 2,134,000 | $ - | $ - | $ 2,134,000 | $ 2,134,000 | $ - | $ - | $ 2,134,000 |
| Supplemental disclosures of cash flow information: | | | | | | | | |
| Cash paid for interest | $ 490,000 | $ - | | $ 490,000 | $ 44,000 | $ - | | $ 44,000 |
| Supplemental disclosures of non-cash investing and financing activities: | | | | | | | | |
| Computer equipment, software and vehicle purchases financed by capital leases and finance agreements | $ 663,000 | $ - | | $ 663,000 | $ 128,000 | $ - | | $ 128,000 |
| Other current asset purchases financed by finance agreements | $ 839,000 | $ - | | $ 839,000 | $ - | $ - | | $ - |
| Retirements of fully depreciated property and equipment | $ 22,000 | $ - | | $ 22,000 | $ - | $ - | | $ - |

DRAFT

UNAUDITED

**TECHNOLOGY KEIRETSU, LLC AND SUBSIDIARIES**
Consolidated Statements of Operations and Members' Equity

UNAUDITED

DRAFT

| | TenFour Ten Months Ended Oct 31, 2021 | Red Forge Ten Months Ended Oct 31, 2021 | TK Ten Months Ended Oct 31, 2021 | Elim/Adj Ten Months Ended Oct 31, 2021 | Ten Months Ended Oct 31, 2021 | TenFour Month Ended Oct 31, 2021 | Red Forge Month Ended Oct 31, 2021 | TK Month Ended Oct 31, 2021 | Elim/Adj Month Ended Oct 31, 2021 | Month Ended Oct 31, 2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | | | | |
| Service revenues | $ 17,214,000 | | | | $ 17,214,000 | $ 1,760,000 | $ - | - | $ - | $ 1,760,000 |
| Product sales | 625,000 | | | | 625,000 | 11,000 | | | | 11,000 |
| Service revenues – affiliates | 1,291,000 | 62,000 | | (1,353,000) | - | 145,000 | 6,000 | - | (151,000) | - |
| Total revenues | 19,130,000 | 62,000 | - | (1,353,000) | 17,839,000 | 1,916,000 | 6,000 | - | (151,000) | 1,771,000 |
| Cost of revenues | 12,229,000 | 799,000 | | (1,291,000) | 10,938,000 | 1,209,000 | - | - | (145,000) | 1,064,000 |
| Operating expenses | 6,710,000 | | (557,000) | (62,000) | 7,447,000 | 752,000 | 93,000 | - | (6,000) | 839,000 |
| Depreciation expenses | 2,406,000 | | | | 2,406,000 | 225,000 | - | - | - | 225,000 |
| (Loss) from operations | (2,215,000) | (737,000) | (557,000) | - | (2,952,000) | (270,000) | (87,000) | (65,000) | - | (357,000) |
| **OTHER INCOME (EXPENSE)** | | | | | | | | | | |
| Interest income | 3,000 | | | | 3,000 | - | - | - | - | - |
| Interest expense | (497,000) | | | | (1,054,000) | (44,000) | | (65,000) | | (109,000) |
| Forgiveness of SBA loan | 3,629,000 | | | | 3,629,000 | 1,822,000 | | | | 1,822,000 |
| Employee retention credits | 1,047,000 | | | | 1,047,000 | - | | | | - |
| Gain on sale of assets | 3,000 | | | | 3,000 | - | | | | - |
| Total other income | 4,185,000 | - | - | - | 3,628,000 | 1,778,000 | - | - | - | 1,713,000 |
| Net (loss) | 1,970,000 | (737,000) | (557,000) | - | 676,000 | 1,508,000 | (87,000) | (65,000) | - | 1,356,000 |
| Intercompany equity contribution | - | 1,229,000 | (1,229,000) | - | - | - | 139,000 | (139,000) | - | - |
| Members' equity – beginning of period | (4,207,000) | 9,383,000 | (4,349,000) | - | 827,000 | (3,745,000) | 9,823,000 | (5,931,000) | - | 147,000 |
| Members' equity – end of period | $ (2,237,000) | $ 9,875,000 | $ (6,135,000) | $ - | $ 1,503,000 | $ (2,237,000) | $ 9,875,000 | $ (6,135,000) | $ - | $ 1,503,000 |

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2020, or tax year beginning _____ , ending _____
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2020**

| | | |
|---|---|---|
| **A** Principal business activity<br><br>HOLDING COMPANY | Name of partnership<br><br>TECHNOLOGY KEIRETSU, LLC | **D** Employer identification number<br><br>22-3708793 |
| **B** Principal product or service<br><br>MANAGEMENT | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions.<br><br>360 MT. KEMBLE AVENUE | **E** Date business started<br><br>01/01/2000 |
| **C** Business code number<br><br>551112 | | City or town, state or province, country, and ZIP or foreign postal code<br><br>MORRISTOWN                          NJ 07960 | **F** Total assets<br><br>$19,930,000. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶ _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ................ 39

**J** Check if Schedules C and M-3 are attached ..................................................................................... ▶ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---:|
| **Income** | **1a** Gross receipts or sales | **1a** | |
| | **b** Returns and allowances | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement)  STMT 2 STMT 4 | **4** | -3,636,765. |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| | **7** Other income (loss) (attach statement) | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | **8** | -3,636,765. |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | **9** | |
| | **10** Guaranteed payments to partners | **10** | |
| | **11** Repairs and maintenance | **11** | |
| | **12** Bad debts | **12** | |
| | **13** Rent | **13** | |
| | **14** Taxes and licenses | **14** | |
| | **15** Interest (see instructions) | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| | **18** Retirement plans, etc. | **18** | |
| | **19** Employee benefit programs | **19** | |
| | **20** Other deductions (attach statement)                          SEE STATEMENT 3 | **20** | 35,000. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 35,000. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | -3,671,765. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **23** | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | **25** | |
| | **26** Other taxes (see instructions) | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | **27** | |
| | **28** Payment (see instructions) | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____    ▶ _____
Signature of partner or limited liability company member             Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | JOHN BOYKAS | | | | P00845831 |
| | Firm's name ▶ RAICH ENDE MALTER & CO., LLP | | | Firm's EIN ▶ 11-2336434 | |
| | Firm's address ▶ 100 CAMPUS DRIVE, SUITE 106<br>FLORHAM PARK, NJ 07932 | | | Phone no. 973-267-4200 | |

LHA   **For Paperwork Reduction Act Notice, see separate instructions.**          011001 01-06-21          Form **1065** (2020)

Form 1065 (2020)    TECHNOLOGY KEIRETSU, LLC    22-3708793    Page **2**

| Schedule B | Other Information | | |
|---|---|---|---|

**1** What type of entity is filing this return?  Check the applicable box:     | **Yes** | **No** |

**a** ☐ Domestic general partnership   **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership   **f** ☐ Other ▶

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............................................................ | | X |

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............................................................ | | X |

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below .............................................................. | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below     X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ALLIANT TECHNOLOGIES, LLC | 22-3697583 | PARTNERSHIP | | 99.99 |
| RED FORGE LLC | 47-3728662 | PARTNERSHIP | | 99.99 |
| ALLIANTWARE, LLC | 22-3697589 | PARTNERSHIP | | 100.00 |
| ICS CABLING LLC | 22-3697593 | PARTNERSHIP | | 100.00 |
| ALLIANT-CAY, LLC | 26-4643281 | PARTNERSHIP | | 100.00 |

**4** Does the partnership satisfy **all four** of the following conditions?     | **Yes** | **No** |

**a** The partnership's total receipts for the tax year were less than $250,000.

**b** The partnership's total assets at the end of the tax year were less than $1 million.

**c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.

**d** The partnership is not filing and is not required to file Schedule M-3 ............................................................ | | X |

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ............................................................ | | X |

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ............................................................ | | X |

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ............................................................ | | X |

**8** At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ ............................................................ | | X |

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ............................................................ | | X |

**10 a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? ............................................................ | X | |

See instructions for details regarding a section 754 election.

**b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............................................................ | | X |

011011 01-06-21     Form **1065** (2020)

18210913 133415 02100400.000     2020.04020 TECHNOLOGY KEIRETSU, LLC     02100401

Form 1065 (2020)    TECHNOLOGY KEIRETSU, LLC    22-3708793    Page **3**

| Schedule B | Other Information *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement describing the computation and allocation of the basis adjustment. See instructions | | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | | | |
| 16 a | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions | | | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | | | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X | |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 | | | | |
| | If "No," complete Designation of Partnership Representative below. | | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ TECHNOLOGY KEIRETSU, LLC

| U.S. address of PR ▶ | 360 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 | U.S. phone number of PR ▶ | 973-267-5236 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶ MARK CANTALUPPI

| U.S. address of designated individual ▶ | 360 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 | U.S. phone number of designated individual ▶ | 973-267-5236 |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | | X |
|---|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 16 ▶ $ | | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or receiving a distribution from the partnership | | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | | X |
| 29 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | | X |
| | Percentage:    By Vote    By Value | | | | |

011021 01-06-21

3

Form **1065** (2020)

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|

**Income (Loss)**

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | | **1** | -3,671,765. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| **3a** | Other gross rental income (loss) | 3a | | |
| **b** | Expenses from other rental activities (attach statement) | 3b | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| **4** | Guaranteed payments: **a** Services 4a | **b** Capital 4b | | |
| **c** | Total. Add lines 4a and 4b | | **4c** | |
| **5** | Interest income | | **5** | 2,682. |
| **6** | Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| **b** | Qualified dividends 6b | **c** Dividend equivalents 6c | | |
| **7** | Royalties | | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| **b** | Collectibles (28%) gain (loss) | 9b | | |
| **c** | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| **11** | Other income (loss) (see instructions) Type ▶ | | **11** | |

**Deductions**

| | | | | |
|---|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | | **12** | |
| **13a** | Contributions                 SEE STATEMENT 5 | | **13a** | 4,000. |
| **b** | Investment interest expense | | **13b** | |
| **c** | Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | | **13c(2)** | |
| **d** | Other deductions (see instructions) Type ▶  SEE STATEMENT 6 | | **13d** | 89,272. |

**Self-Employment**

| | | | | |
|---|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | | **14a** | |
| **b** | Gross farming or fishing income | | **14b** | |
| **c** | Gross nonfarm income | | **14c** | |

**Credits**

| | | | | |
|---|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| **b** | Low-income housing credit (other) | | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| **e** | Other rental credits (see instructions) Type ▶ | | **15e** | |
| **f** | Other credits (see instructions) Type ▶ | | **15f** | |

**Foreign Transactions**

| | | | | |
|---|---|---|---|---|
| **16a** | Name of country or U.S. possession ▶ | | | |
| **b** | Gross income from all sources | | **16b** | |
| **c** | Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| **d** | Reserved for future use | **e** Foreign branch category ▶ | **16e** | |
| **f** | Passive category ▶ | **g** General category ▶ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | | |
| **i** | Interest expense ▶ | **j** Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| **k** | Reserved for future use | **l** Foreign branch category ▶ | **16l** | |
| **m** | Passive category ▶ | **n** General category ▶ **o** Other ▶ | **16o** | |
| **p** | Total foreign taxes (check one): Paid ☐ Accrued ☐ | | **16p** | |
| **q** | Reduction in taxes available for credit (attach statement) | | **16q** | |
| **r** | Other foreign tax information (attach statement) | | | |

**Alternative Minimum Tax (AMT) Items**

| | | | | |
|---|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | | **17a** | |
| **b** | Adjusted gain or loss | | **17b** | |
| **c** | Depletion (other than oil and gas) | | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | | **17e** | |
| **f** | Other AMT items (attach statement) | | **17f** | |

**Other Information**

| | | | | |
|---|---|---|---|---|
| **18a** | Tax-exempt interest income | | **18a** | |
| **b** | Other tax-exempt income | | **18b** | |
| **c** | Nondeductible expenses             SEE STATEMENT 7 | | **18c** | 9,327. |
| **19a** | Distributions of cash and marketable securities | | **19a** | |
| **b** | Distributions of other property | | **19b** | |
| **20a** | Investment income | | **20a** | 2,682. |
| **b** | Investment expenses | | **20b** | |
| **c** | Other items and amounts (attach statement)         STMT 8 | | | |

Form 1065 (2020)    TECHNOLOGY KEIRETSU    22-3708793    Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | -3,762,355. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | -617,850. | -2,897,314. | -116,938. | -130,253. |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 576,000. | | 1,932,000. |
| 2a Trade notes and accounts receivable | 3,911,000. | | 4,217,000. | |
| b Less allowance for bad debts | 338,000. | 3,573,000. | 488,000. | 3,729,000. |
| 3 Inventories | | 1,099,000. | | 182,000. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 9 | 421,000. | | 659,000. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 19,681,130. | | 23,048,000. | |
| b Less accumulated depreciation | 8,361,130. | 11,320,000. | 9,864,000. | 13,184,000. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | STATEMENT 10 | 147,000. | | 244,000. |
| 14 Total assets | | 17,136,000. | | 19,930,000. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 2,376,000. | | 2,820,000. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 11 | 5,714,000. | | 8,155,000. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 12 | 3,745,000. | | 8,128,000. |
| 21 Partners' capital accounts | | 5,301,000. | | 827,000. |
| 22 Total liabilities and capital | | 17,136,000. | | 19,930,000. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | a Depreciation $ | |
| a Depreciation $ | | 8 Add lines 6 and 7 | |
| b Travel and entertainment $ | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -291,641. | 6 Distributions:  a Cash | |
| 2 Capital contributed:  a Cash | 36,333. | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -3,771,682. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | |
| 5 Add lines 1 through 4 | -4,026,990. | 9 Balance at end of year. Subtract line 8 from line 5 | -4,026,990. |

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
# for Certain Partnerships

► **Attach to Form 1065.**
► **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2020**

Name of partnership

TECHNOLOGY KEIRETSU, LLC

Employer identification number

22-3708793

**This Schedule M-3 is being filed because (check all that apply):**

**A** ☒ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked,
enter the amount of adjusted total assets for the tax year   **23,701,682.**   .

**C** ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total
receipts for the tax year _____   .

**D** ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50%
or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |
| | | |

**E** ☐ Voluntary filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

  ☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

  ☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

  ☒ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

  ☐ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

  ☐ **Yes.** Complete lines 2 through 11 with respect to that income statement.

  ☐ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:    Beginning **01/01/2020**    Ending **12/31/2020**

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

  ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  ☒ **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

  ☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

  ☒ **No.**

| | | | |
|---|---|---|---|
| **4a** | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | -4,503,041. |
| **b** | Indicate accounting standard used for line 4a. See instructions. | | |
| | 1 ☒ GAAP    2 ☐ IFRS    3 ☐ Section 704(b) | | |
| | 4 ☐ Tax-basis    5 ☐ Other (specify) ► | | |
| **5a** | Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -4,503,041. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | | Total Assets | Total Liabilities |
|---|---|---|---|
| **a** | Included on Part I, line 4 | 19,930,000. | 19,103,000. |
| **b** | Removed on Part I, line 5 | | |
| **c** | Removed on Part I, line 6 | | |
| **d** | Included on Part I, line 7 | | |

For Paperwork Reduction Act Notice, see the instructions for your return.

Schedule M-3 (Form 1065) 2020

010991 01-13-21    LHA

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC        02100401

Schedule M-3 (Form 1065) 2020

Page **2**

| Name of partnership | Employer identification number |
|---|---|
| TECHNOLOGY KEIRETSU, LLC | 22-3708793 |

**Part II**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | -4,347,742. | 700,332. | 9,327. | -3,638,083. |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | | | | |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 Total income (loss) items. Combine lines 1 through 22 | -4,347,742. | 700,332. | 9,327. | -3,638,083. |
| 24 Total expense/deduction items. (From Part III, line 31) (see instructions) | -120,299. | | 31,027. | -89,272. |
| 25 Other items with no differences   STMT 14 | -35,000. | | | -35,000. |
| 26 Reconciliation totals. Combine lines 23 through 25 | -4,503,041. | 700,332. | 40,354. | -3,762,355. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2020

010992
01-13-21

7

Schedule M-3 (Form 1065) 2020

Page **3**

| Name of partnership | Employer identification number |
|---|---|
| TECHNOLOGY KEIRETSU, LLC | 22-3708793 |

**Part III**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment | | | | |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs | | | | |
| 22 | Reserved for future use | | | | |
| 23a | Depletion - oil & gas | | | | |
| b | Depletion - other than oil & gas | | | | |
| 24 | Intangible drilling and development costs (IDC) | | | | |
| 25 | Depreciation | | | | |
| 26 | Bad debt expense | | | | |
| 27 | Interest expense (see instructions) | 89,272. | -89,272. | | |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement) STMT 15 | 31,027. | 89,272. | -31,027. | 89,272. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 120,299. | | -31,027. | 89,272. |

Schedule M-3 (Form 1065) 2020

010993
01-13-21

8

**Form 6765**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

▶ **Attach to your tax return.**
▶ **Go to www.irs.gov/Form6765 for instructions and the latest information.**

OMB No. 1545-0619

Attachment
Sequence No. **676**

Name(s) shown on return

TECHNOLOGY KEIRETSU, LLC

Identifying number

22-3708793

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | 1 | |
| 2 | Basic research payments to qualified organizations | 2 | | |
| 3 | Qualified organization base period amount | 3 | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | 4 | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 5 | | |
| 6 | Cost of supplies | 6 | | |
| 7 | Rental or lease costs of computers | 7 | | |
| 8 | Enter the applicable percentage of contract research expenses | 8 | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | 9 | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | 10 | % | |
| 11 | Enter average annual gross receipts | 11 | | |
| 12 | Multiply line 11 by the percentage on line 10 | 12 | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | 13 | | |
| 14 | Multiply line 9 by 50% (0.50) | 14 | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | 15 | 0. |
| 16 | Add lines 1, 4, and 15 | | 16 | 0. |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes [X] No [ ] | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | 17 | |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | 18 | |
| 19 | Basic research payments to qualified organizations | 19 | | |
| 20 | Qualified organization base period amount | 20 | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | 21 | |
| 22 | Add lines 18 and 21 | | 22 | |
| 23 | Multiply line 22 by 20% (0.20) | | 23 | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | 24 | | |
| 25 | Cost of supplies | 25 | | |
| 26 | Rental or lease costs of computers | 26 | | |
| 27 | Enter the applicable percentage of contract research expenses | 27 | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | 28 | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | 29 | | |
| 30 | Divide line 29 by 6.0 | 30 | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | 31 | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | 32 | |
| 33 | Add lines 23 and 32 | | 33 | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes [ ] No [ ] | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | 34 | |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 12-2020)

019681 01-25-21

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC     02100401

Form 6765 (Rev. 12-2020) **TECHNOLOGY KEIRETSU, LLC**                                    22-3708793  Page **2**

**Section C - Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 0. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | |
| | • Estates and trusts, go to line 39. | | |
| | • Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | • Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44. | | |
| | • Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business. | | |
| | • Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | 40 | |

**Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

Form **6765** (Rev. 12-2020)

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

Name of common parent
TECHNOLOGY KEIRETSU, LLC

Employer identification number
22-3708793

Name of subsidiary

Employer identification number

| Part I | Cost of Goods Sold | | | |
|---|---|---|---|---|
| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity-based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate-owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | | | | |
| 8 Total cost of goods sold. Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA     **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

013315
04-01-20

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC     02100401

Form 8916-A (Rev. 11-2019)  TECHNOLOGY KEIRETSU, LLC                              22-3708793    Page **2**

## Part II    Interest Income

| | Interest Income Item | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| | Interest Expense Item | (a)<br>Expense per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Deduction per<br>Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense                STMT 17 | 89,272. | -89,272. | | |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 89,272. | -89,272. | | |

Form **8916-A**  (Rev. 11-2019)

013316
04-01-20

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

Form **8990**
(Rev. May 2020)
Department of the Treasury
Internal Revenue Service

## Limitation on Business Interest Expense
## Under Section 163(j)

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form8990 for instructions and the latest information.

OMB No. 1545-0123

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| TECHNOLOGY KEIRETSU, LLC | 22-3708793 |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ▶

Employer identification number, if any ▶

Reference ID number ▶

| Part I | Computation of Allowable Business Interest Expense |
|---|---|

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I - Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation | 1 | 89,272. | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership) | 2 | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h)) | 3 | | |
| 4 | Floor plan financing interest expense. See instructions | 4 | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ▶ | 5 | | 89,272. |

### Section II - Adjusted Taxable Income

#### Taxable Income

| | | | |
|---|---|---|---|
| 6 | **Taxable income.** See instructions | 6 | -3,673,083. |

#### Additions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions | 7 | |
| 8 | Any business interest expense not from a pass-through entity. See instructions | 8 | 89,272. |
| 9 | Amount of any net operating loss deduction under section 172 | 9 | |
| 10 | Amount of any qualified business income deduction allowed under section 199A | 10 | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions | 11 | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions | 12 | 3,446,034. |
| 13 | Other additions. See instructions | 13 | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f)) | 14 | 6. |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)) | 15 | |
| 16 | **Total.** Add lines 7 through 15 ▶ | 16 | 3,535,312. |

#### Reductions (adjustments to be made if amounts are taken into account on line 6)

| | | | |
|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions | 17 | ( ) |
| 18 | Any business interest income not from a pass-through entity. See instructions | 18 | ( ) |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions | 19 | ( 56,386.) |
| 20 | Other reductions. See instructions | 20 | ( ) |
| 21 | **Total.** Combine lines 17 through 20 ▶ | 21 | ( 56,386.) |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.) ▶ | 22 | |

LHA  **For Paperwork Reduction Act Notice, see the instructions.**

Form **8990** (Rev. 5-2020)

023211  06-29-20

.

13

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC          02100401

Form 8990 (Rev. 5-2020)                                                                                                Page **2**

## Section III - Business Interest Income

| | | | | | |
|---|---|---|---|---|---|
| 23 | Current year business interest income. See instructions ................. | 23 | | | |
| 24 | Excess business interest income from pass-through entities (total of | | | | |
| | Schedule A, line 44, column (g), and Schedule B, line 46, column (d)) ........... | 24 | | | |
| 25 | **Total.** Add lines 23 and 24 ...................................................... ▶ | 25 | | | |

## Section IV - Section 163(j) Limitation Calculations

### Limitation on Business Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions | 26 | | | |
| 27 | Business interest income (line 25) .................................... | 27 | | | |
| 28 | Floor plan financing interest expense (line 4) ....................... | 28 | | | |
| 29 | **Total.** Add lines 26, 27, and 28 ................................. ▶ | 29 | | | |

### Allowable Business Interest Expense

| | | | |
|---|---|---|---|
| 30 | **Total current year business interest expense deduction.** See instructions ................. | 30 | 248,435. |

### Carryforward

| | | | |
|---|---|---|---|
| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) ................. | 31 | 89,272. |

**Part II   Partnership Pass-Through Items**

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| | | | |
|---|---|---|---|
| 32 | **Excess business interest expense.** Enter amount from line 31 ................. | 32 | 89,272. |

### Excess Taxable Income  (If you entered an amount on line 32, skip lines 33 through 37.)

| | | | |
|---|---|---|---|
| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ................. | 33 | |
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.) ................. | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ................. | 35 | |
| 36 | **Excess taxable income.** Multiply line 35 by line 22 ................. | 36 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 37 | |

**Part III   S Corporation Pass-Through Items**

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| | | | |
|---|---|---|---|
| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) ................. | 38 | |
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.) ................. | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) ................. | 40 | |
| 41 | **Excess taxable income.** Multiply line 40 by line 22 ................. | 41 | |

### Excess Business Interest Income

| | | | |
|---|---|---|---|
| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) | 42 | |

Form **8990** (Rev. 5-2020)

Form 8990 (Rev. 5-2020)

Page **3**

### SCHEDULE A    Summary of Partner's Section 163(j) Excess Items

*Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.*

| | | Excess Business Interest Expense | | | **(f)** Current year excess taxable income | **(g)** Current year excess business interest income | **(h)** Excess business interest expense treated as paid or accrued (see instructions) | **(i)** Current year excess business interest expense carryforward ((e) minus (h)) |
|---|---|---|---|---|---|---|---|---|
| **(a)** Name of partnership | **(b)** EIN | **(c)** Current year | **(d)** Prior year carryforward | **(e)** Total ((c) plus (d)) | | | | |
| **43** ALLIANT TECHNOLOGIES, LLC | 22-3697583 | 652,695. | 248,434. | 901,129. | 0. | 0. | 0. | 901,129. |
| ALLIANTWARE, LLC | 22-3697589 | 0. | 0. | 0. | 6. | 0. | 0. | 0. |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **44** Total ▲ | | | | | 6. | 0. | 0. | 0. |

### SCHEDULE B    Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income

*Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.*

| **(a)** Name of S corporation | **(b)** EIN | **(c)** Current year excess taxable income | **(d)** Current year excess business interest income |
|---|---|---|---|
| **45** | | | |
| | | | |
| | | | |
| | | | |
| **46** Total ▲ | | 0. | 0. |

Form **8990** (Rev. 5-2020)

023213 06-29-20

15

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


TECHNOLOGY KEIRETSU, LLC
360 Mt. Kemble Avenue
MORRISTOWN, NJ  07960


Employer Identification Number:  22-3708793


For the Year Ending December 31, 2020


TECHNOLOGY KEIRETSU, LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

```
==================================================================================
                               FOOTNOTES                        STATEMENT 1
==================================================================================
```

### SCHEDULE L, LINE 21, PARTNERS' CAPITAL ACCOUNTS

```
==================================================================================
```

| | |
|---|---:|
| BEGINNING OF TAX YEAR CAPITAL | 5,301,000. |
| BOOK LOSS FOR TAX YEAR | -4,503,041. |
| CAPITAL CONTRIBUTED | 36,333. |
| SYNDICATION COSTS | -38,000. |
| PROFITS INTEREST AWARDS | 31,000. |
| ROUNDING | -292. |
| | ———————— |
| ENDING CAPITAL ON SCHEDULE L | 827,000. |

```
==================================================================================
FORM 1065          INCOME (LOSS) FROM OTHER PARTNERSHIPS, ETC.    STATEMENT 2
==================================================================================
```

| NAME AND ADDRESS | EMPLOYER ID | AMOUNT |
|---|---|---:|
| ALLIANT TECHNOLOGIES, LLC<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 079606662 | 22-3697583 | -248,435. |
| ALLIANT TECHNOLOGIES, LLC<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 079606662 | 22-3697583 | -1,542,695. |
| ALLIANT TECHNOLOGIES, LLC<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 079606662 | 22-3697583 | 53,699. |
| ALLIANTWARE, LLC<br>360 MT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | 22-3697589 | 5. |
| RED FORGE LLC<br>360 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 | 47-3728662 | -1,899,339. |
| | | ———————— |
| TOTAL TO FORM 1065, LINE 4 | | -3,636,765. |

```
==================================================================================
FORM 1065                     OTHER DEDUCTIONS                    STATEMENT 3
==================================================================================
```

| DESCRIPTION | AMOUNT |
|---|---:|
| DIRECTOR FEES | 35,000. |
| | ———————— |
| TOTAL TO FORM 1065, LINE 20 | 35,000. |

| FORM 1065      50% OF 2019 EBIE CARRYFORWARD FROM PASSTHROUGHS | STATEMENT 4 |
| --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| 50% OF THE 2019 EBIE CARRYFORWARD - ALLIANT TECHNOLOGIES, LLC | 248,435. |
| TOTAL INCLUDED ON FORM 1065, PAGE 1, LINE 4 | 248,435. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | STATEMENT 5 |
| --- | --- | --- |

| DESCRIPTION | TYPE | AMOUNT |
| --- | --- | --- |
| CONTRIBUTIONS - ALLIANT TECHNOLOGIES, LLC | CASH (60%) | 4,000. |
| TOTALS TO SCHEDULE K, LINE 13A | | 4,000. |

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 6 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| EXCESS BUSINESS INTEREST EXPENSE | 89,272. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 89,272. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NONDEDUCTIBLE EXPENSE FROM PASSTHROUGH | 9,327. |
| TOTAL TO SCHEDULE K, LINE 18C | 9,327. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SECTION 199A - ORDINARY INCOME (LOSS) | -3,671,765. |
| SECTION 199A W-2 WAGES | 7,853,177. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 12,235,486. |

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 9 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| DUE FROM EMPLOYEES | 12,000. | 21,000. |
| PREPAID ASSETS | 409,000. | 638,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 421,000. | 659,000. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT 10 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER | 73,000. | 187,000. |
| SECURITY DEPOSITS | 74,000. | 57,000. |
| TOTAL TO SCHEDULE L, LINE 13 | 147,000. | 244,000. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | | STATEMENT 11 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CAPITAL LEASE OBLIGATION - ST | 1,408,000. | 1,654,000. |
| DEFERRED REVENUE | 340,000. | 357,000. |
| LINE OF CREDIT | 2,850,000. | 2,650,000. |
| P/R AND OTHER ACCRUED EXPENSES | 1,116,000. | 1,672,000. |
| PPP LOAN | 0. | 1,822,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 5,714,000. | 8,155,000. |

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

================================================================================

SCHEDULE L                       OTHER LIABILITIES                    STATEMENT 12

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CAPITAL LEASE OBLIGATION - LT | 1,064,000. | 1,689,000. |
| CONVERTIBLE NOTES PAYABLE | 0. | 4,000,000. |
| DEFERRED INCOME - CIT | 2,141,000. | 1,928,000. |
| DEFERRED RENT | 309,000. | 353,000. |
| LEASE INCENTIVE | 231,000. | 158,000. |
| TOTAL TO SCHEDULE L, LINE 20 | 3,745,000. | 8,128,000. |

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

FORM 1065          PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT 13

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 4 | -168,286. | | 0. | | -168,286. |
| 8 | -178,705. | | 0. | | -178,705. |
| 9 | -5,426,033. | | 0. | | -5,426,033. |
| 16 | -105,449. | | 0. | | -105,449. |
| 17 | -102,599. | | 0. | | -102,599. |
| 20 | -43,030. | | 0. | | -43,030. |
| 22 | -1,803,049. | | 0. | | -1,803,049. |
| 24 | -6,269. | | 0. | | -6,269. |
| 25 | -5. | | 0. | | -5. |
| 26 | -229,775. | | 0. | | -229,775. |
| 27 | -87,858. | | 0. | | -87,858. |
| 28 | -11,432. | | 0. | | -11,432. |
| 30 | -11,434. | | 0. | | -11,434. |
| 31 | -11,433. | | 0. | | -11,433. |
| 33 | -16,788. | | 0. | | -16,788. |
| 34 | -4,343. | | 0. | | -4,343. |
| 35 | -34,840. | | 0. | | -34,840. |

TECHNOLOGY KEIRETSU, LLC
22-3708793

| 37 | -7,644. | | 0. | -7,644. |
|----|---------|---|-----|---------|
| 38 | -14,647. | | 0. | -14,647. |
| 39 | 212,094. | | -117,228. | 94,866. |
| 40 | 448,168. | | -247,799. | 200,369. |
| 41 | 134,453. | | -74,341. | 60,112. |
| 42 | 179,269. | | -99,119. | 80,150. |
| 43 | 89,632. | | -49,560. | 40,072. |
| 44 | 14,087. | | -7,777. | 6,310. |
| 45 | 51,861. | | -28,668. | 23,193. |
| 46 | -5,084. | | 0. | -5,084. |
| 47 | 89,632. | | -49,561. | 40,071. |
| 48 | 89,636. | | -49,558. | 40,078. |
| 49 | 23,530. | | -12,999. | 10,531. |
| 50 | 0. | | 0. | 0. |
| 51 | 0. | | 0. | 0. |
| 52 | 0. | | 0. | 0. |
| 53 | 0. | | 0. | 0. |
| 54 | 3,016,187. | 19,227. | -1,368,056. | 1,667,358. |
| 55 | 3,392,439. | 17,106. | -1,536,440. | 1,873,105. |
| 56 | 236,074. | | -130,576. | 105,498. |

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

| | | | | |
|---|---|---|---|---|
| 57 | 0. | | 0. | 0. |
| 58 | 0. | | 0. | 0. |
| TOTAL | -291,641. | 36,333. | -3,771,682. | -4,026,990. |

---

SCHEDULE M-3          OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION     STATEMENT 14
                            ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -35,000. | -35,000. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | -35,000. | -35,000. |

---

SCHEDULE M-3       OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES    STATEMENT 15

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| COMPENSATION | 31,027. | | -31,027. | 0. |
| EXCESS BUSINESS INTEREST EXPENSE | 0. | 89,272. | 0. | 89,272. |
| TOTAL TO M-3, PART III, LINE 30 | 31,027. | 89,272. | -31,027. | 89,272. |

---

SCHEDULE M-3                OTHER EXPENSE/DEDUCTION ITEMS           STATEMENT 16
                            WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| DIRECTOR FEES | 35,000. | 35,000. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 35,000. | 35,000. |

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

FORM 8916-A                    OTHER INTEREST EXPENSE              STATEMENT 17

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE | 89,272. | -89,272. | 0. | 0. |
| TOTAL TO PART III, LINE 4 | 89,272. | -89,272. | 0. | 0. |

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 | Ordinary business income (loss) | 0. | 15 | Credits |
|---|---|---|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JAY BRENNAN
32 BURNHAM ROAD
MORRIS PLAINS, NJ  07950

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.6970740 % | 1.6970979 % |
| Loss | 1.6970740 % | 1.6970979 % |
| Capital | 1.6970740 % | 1.6970979 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| Beginning capital account | $ | -168,286. |
|---|---|---|
| Capital contributed during the year | $ | |
| Current year net income (loss) | $ | 0. |
| Other increase (decrease) (attach explanation) | $ | |
| Withdrawals & distributions | $( | ) |
| Ending capital account | $ | -168,286. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____   $ _____
Ending _____   $ _____

Right column (Part III items):

| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

4

TECHNOLOGY KEIRETSU, LLC                                              22-3708793

========================================================================

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
========================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

| Schedule K-1 | | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GARY FINKEL
8 TREEVIEW CIRCLE
SCOTCH PLAINS, NJ   07076

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.9076895 % | 1.9067052 % |
| Loss | 1.9076895 % | 1.9067052 % |
| Capital | 1.9076895 % | 1.9067052 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -178,705. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -178,705. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | 0. | **15** Credits |
| **2** Net rental real estate income (loss) | | |
| | | **16** Foreign transactions |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| | | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | **19** Distributions |
| **8** Net short-term capital gain (loss) | | |
| | | **20** Other information |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

8

TECHNOLOGY KEIRETSU, LLC                                          22-3708793

=====================================================================
SCHEDULE K-1           ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
=====================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

| Schedule K-1<br>(Form 1065) | **2020** | Final K-1 ☐    Amended K-1 ☐    OMB No. 1545-0123 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**                    ▶ **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| **Part I    Information About the Partnership** |
|---|

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II    Information About the Partner** |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BRUCE FLITCROFT
23 TINGLEY ROAD
MORRISTOWN, NJ   07960

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 22.6288025 % | 22.6171276 % |
| Loss | 22.6288025 % | 22.6171276 % |
| Capital | 22.6288025 % | 22.6171276 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| **L** | **Partner's Capital Account Analysis** |
|---|---|

SEE STATEMENT

| Beginning capital account | $ | -5,426,033. |
| Capital contributed during the year | $ | |
| Current year net income (loss) | $ | 0. |
| Other increase (decrease) (attach explanation) | $ | |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | -5,426,033. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

| 1 | Ordinary business income (loss) | 0. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | | |
| 4c | Total guaranteed payments | | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | | | |
| 6c | Dividend equivalents | | 19 | Distributions |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 20 | Other information |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | | |
| 13 | Other deductions | | | |
| 14 | Self-employment earnings (loss) | | | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.*

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

9

TECHNOLOGY KEIRETSU, LLC

22-3708793

---

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

---

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I    Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAN HO
1 S LAKE PL
TUXEDO PARK, NY  10987-4101

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.9550595 % | 0.9545667 % |
| Loss | 0.9550595 % | 0.9545667 % |
| Capital | 0.9550595 % | 0.9545667 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -105,449. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -105,449. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................ $
Ending .................... $

| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

| 21 | ☐ More than one activity for at-risk purposes* |
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

16

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** Foreign transactions | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | |
| **5** Interest income | | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | **19** Distributions | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **20** Other information | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
22-3276736

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TECHSYS, INC. C/O MARK RAAB
PO BOX 3161
NEWTON, NJ   07860

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.9133406 % | 0.9128693 % |
| Loss | 0.9133406 % | 0.9128693 % |
| Capital | 0.9133406 % | 0.9128693 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
    SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -102,599. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -102,599. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............ $

*For IRS Use Only*

011261 01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

17

TECHNOLOGY KEIRETSU, LLC                                              22-3708793

==================================================================================

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
==================================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

EVAN MORETZSKY
15 ALDEBARAN DRIVE
RANDOLPH, NJ  07869

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5626170 % | 0.5623268 % |
| Loss | 0.5626170 % | 0.5623268 % |
| Capital | 0.5626170 % | 0.5623268 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -43,030. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -43,030. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $
Ending ........... $

| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

| 21 | ☐ More than one activity for at-risk purposes* |
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

011261  01-05-21  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2020**

20

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning [        ]    ending [        ]

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss)  0. | **15** Credits |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CARL E RING, JR
511 RIDGEWOOD AVENUE
GLEN RIDGE, NJ  07028

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN [        ] Name [        ]

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 26.5422814 % | 26.5285873 % |
| Loss | 26.5422814 % | 26.5285873 % |
| Capital | 26.5422814 % | 26.5285873 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**     **Partner's Capital Account Analysis**
        SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $  -1,803,049. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $  0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $  -1,803,049. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning  $
Ending  $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261  01-05-21    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

22

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

====================================================================================

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
====================================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

| Schedule K-1 (Form 1065) | 2020 | |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2020, or tax year | |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | Part I   Information About the Partnership | |
|---|---|---|

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II   Information About the Partner | |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK WESTENHISER
4 FORREST ROAD
RANDOLPH, NJ   07869

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0669173 % | 0.0668828 % |
| Loss | 0.0669173 % | 0.0668828 % |
| Capital | 0.0669173 % | 0.0668828 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -6,269. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -6,269. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ..................... $
Ending ..................... $

Right column (Part III items):

| # | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

24

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

## Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
22-6781005

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THE JOHN E. RING IRREVOCABLE TRUST
511 RIDGEWOOD AVENUE
GLEN RIDGE, NJ  07028

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5327813 % | 0.5325064 % |
| Loss | 0.5327813 % | 0.5325064 % |
| Capital | 0.5327813 % | 0.5325064 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
**SEE STATEMENT**

| | |
|---|---|
| Beginning capital account | $ -5. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -5. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

| | |
|---|---|
| **1** Ordinary business income (loss) | 0. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| **15** Credits | |
| **16** Foreign transactions | |
| **17** Alternative min tax (AMT) items | |
| **18** Tax-exempt income and nondeductible expenses | |
| **19** Distributions | |
| **20** Other information | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

25

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED – TAX BASIS

651119

| Schedule K-1 (Form 1065) | **2020** | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

## Part I — Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II — Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL FUNK
46 BYRON AVE
MORRISTOWN, NJ   07960

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.2622503 % | 4.2600513 % |
| Loss | 4.2622503 % | 4.2600513 % |
| Capital | 4.2622503 % | 4.2600513 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -229,775. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -229,775. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............... $

Part III items:

| 1 | Ordinary business income (loss) | 0. |
|---|---|---|
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
|---|---|
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2020

26

TECHNOLOGY KEIRETSU, LLC

22-3708793

=======================================================================

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

=======================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

### Part I    Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ    07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PHIL TOWLE
3 PITTENGER ROAD
THREE BRIDGES, NJ    08887

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 1.4917876 % | 1.4910179 % |
| Loss | 1.4917876 % | 1.4910179 % |
| Capital | 1.4917876 % | 1.4910179 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| Beginning capital account | $ -87,858. |
|---|---|
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -87,858. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ......... $
Ending ......... $

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 0. | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| | 19 Distributions |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| | 20 Other information |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

27

TECHNOLOGY KEIRETSU, LLC

22-3708793

=====

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
=====

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

| Schedule K-1 (Form 1065) | |
|---|---|
| Department of the Treasury Internal Revenue Service | **2020** For calendar year 2020, or tax year |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Schedule K-1 (Form 1065)**

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

beginning _____ ending _____

## Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

NORMA CERNADAS
434 N. MARKET ST
FREDERICK, MD  21701

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.3196688 % | 0.3195038 % |
| Loss | 0.3196688 % | 0.3195038 % |
| Capital | 0.3196688 % | 0.3195038 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -11,432. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -11,432. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| 1 | Ordinary business income (loss) 0. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| | | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| | | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 19 | Distributions |
| 8 | Net short-term capital gain (loss) | | |
| | | 20 | Other information |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

28

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | 0. | 15 Credits | |
| 2 Net rental real estate income (loss) | | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | | |
| 4a Guaranteed payments for services | | | |
| 4b Guaranteed payments for capital | | | |
| 4c Total guaranteed payments | | 17 Alternative min tax (AMT) items | |
| 5 Interest income | | | |
| 6a Ordinary dividends | | 18 Tax-exempt income and nondeductible expenses | |
| 6b Qualified dividends | | | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 19 Distributions | |
| 8 Net short-term capital gain (loss) | | 20 Other information | |
| 9a Net long-term capital gain (loss) | | | |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | | |
| 13 Other deductions | | | |
| 14 Self-employment earnings (loss) | | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MATT JONSON
29 HAWTHORNE ROAD
WINDAHM, NH   03087

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5327813 % | 0.5325064 % |
| Loss | 0.5327813 % | 0.5325064 % |
| Capital | 0.5327813 % | 0.5325064 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -11,434. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -11,434. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

30

TECHNOLOGY KEIRETSU, LLC                                              22-3708793

═══════════════════════════════════════════════════════════════════════════════
SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
═══════════════════════════════════════════════════════════════════════════════

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**

▶ See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits | | |
| 2 Net rental real estate income (loss) | 16 Foreign transactions | | |
| 3 Other net rental income (loss) | | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVE KOCAN
434 N. MARKET ST
FREDERICK, MD  21701

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.3196688 % | 0.3195038 % |
| Loss | 0.3196688 % | 0.3195038 % |
| Capital | 0.3196688 % | 0.3195038 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
    **SEE STATEMENT**

| | |
|---|---|
| Beginning capital account | $ -11,433. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -11,433. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............ $

| | |
|---|---|
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |
| | 21 ☐ More than one activity for at-risk purposes* |
| | 22 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

For IRS Use Only

011261 01-05-21   LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.       www.irs.gov/Form1065       Schedule K-1 (Form 1065) 2020

31

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

| Schedule K-1 (Form 1065) | 2020 | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) | 0. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

| | |
|---|---|
| **15** Credits | |
| **16** Foreign transactions | |
| **17** Alternative min tax (AMT) items | |
| **18** Tax-exempt income and nondeductible expenses | |
| **19** Distributions | |
| **20** Other information | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEVEN TRENK
215 E.68TH STREET. APT 28C
NEW YORK, NY   10065

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4693633 % | 0.4691211 % |
| Loss | 0.4693633 % | 0.4691211 % |
| Capital | 0.4693633 % | 0.4691211 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L    Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -16,788. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -16,788. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning   $
Ending   $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

33

TECHNOLOGY KEIRETSU, LLC                                              22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | |
| **7** Royalties | **19** Distributions | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **20** Other information | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| **14** Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LINDA MCGUIGAN
96 HILL TOP ROAD
BASKING RIDGE, NJ   07920

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1214741 % | 0.1214115 % |
| Loss | 0.1214741 % | 0.1214115 % |
| Capital | 0.1214741 % | 0.1214115 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**
          SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -4,343. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -4,343. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .......... $
Ending .......... $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

34

TECHNOLOGY KEIRETSU, LLC

22-3708793

=================================================================

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

=================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

| Schedule K-1 (Form 1065) | 2020 | | Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| | | | Part III | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part I | **Information About the Partnership** |
| --- | --- |

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | **Information About the Partner** |
| --- | --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
45-6189789

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THE WEST VIRGINIA PAINT TRUST
18 ALLEN DRIVE
WAYNE, NJ  07470

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 0.9741203 % | 0.9736177 % |
| Loss | 0.9741203 % | 0.9736177 % |
| Capital | 0.9741203 % | 0.9736177 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
**SEE STATEMENT**

| | |
| --- | --- |
| Beginning capital account | $ -34,840. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -34,840. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

**Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
| --- | --- | --- |
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA   For Paperwork Reduction Act Notice, see Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2020

35

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ **See separate instructions.**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 0. | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | **19** Distributions | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | **20** Other information | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| **14** Self-employment earnings (loss) | | | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARCY FUNK
46 BYRON AVE
MORRISTOWN, NJ  07960-5820

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2136282 % | 0.2135180 % |
| Loss | 0.2136282 % | 0.2135180 % |
| Capital | 0.2136282 % | 0.2135180 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse  $ | 0. | $ 0. |
| Qualified nonrecourse financing  $ | | $ |
| Recourse  $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**      **Partner's Capital Account Analysis**
      SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -7,644. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ -7,644. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ................ $
Ending ................ $

For IRS Use Only

011261  01-05-21    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

37

TECHNOLOGY KEIRETSU, LLC                                                      22-3708793

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits |
| 2 Net rental real estate income (loss) | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ 07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RAVI SATTIRAJU
50 SLAYBACK DR
PRINCETON JUNCTION, NJ 08550-1912

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? INDIVIDUAL

**I2** ☐ If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4094318 % | 0.4092205 % |
| Loss | 0.4094318 % | 0.4092205 % |
| Capital | 0.4094318 % | 0.4092205 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 0. | $ 0. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
**SEE STATEMENT**

| | |
|---|---|
| Beginning capital account | $ -14,647. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -14,647. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $
Ending _____ $

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2020**

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

=====================================================================================
SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS
=====================================================================================

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

| Schedule K-1 **(Form 1065)** | **2020** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) −114,122. | **15** Credits | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items | |
| **5** Interest income 83. | | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6b** Qualified dividends | C* 290. | |
| **6c** Dividend equivalents | | |
| **7** Royalties | **19** Distributions | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **20** Other information A 83. | |
| | Z * STMT | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions A 124. K 2,775. | | |
| **14** Self-employment earnings (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
06-1539780

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

GUILFOILE PENSION PLAN #001
331 TACONIC ROAD
GREENWICH, CT   06831

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  EXEMPT ORGANIZATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.0655668 % | 1.0650171 % |
| Loss | 1.0655668 % | 1.0650171 % |
| Capital | 1.0655668 % | 1.0650171 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 37,470. | $ 513,966. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 212,094. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −117,228. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 94,866. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

TECHNOLOGY KEIRETSU, LLC                                    22-3708793

===========================================================================

SCHEDULE K-1         NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES – PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 290. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 290. |

===========================================================================

SCHEDULE K-1         SECTION 199A INFORMATION, BOX 20, CODE Z
_____

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS – | |
|    ORDINARY INCOME (LOSS) | –1,088. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AT –ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | –55,670. |
|    W-2 WAGES | 244,085. |
|    UNADJUSTED BASIS OF ASSETS | 370,486. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AW – ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | 1,669. |
|    UNADJUSTED BASIS OF ASSETS | 9,804. |
| PASSTHROUGH – ALLIANTWARE, LLC EIN: 22-3697589 | |
|    UNADJUSTED BASIS OF ASSETS | 1. |
| PASSTHROUGH – RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
|    ORDINARY INCOME (LOSS) | –59,033. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -114,122. | |
| INTEREST INCOME | 83. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -114,039. |
| CHARITABLE CONTRIBUTIONS | -124. | |
| OTHER DEDUCTIONS | -2,775. | |
| NONDEDUCTIBLE EXPENSES | -290. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -3,189. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -117,228. |

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1                      FOOTNOTES

FOR TAX EXEMPT PARTNERS, 100% OF THE INCOME/LOSS REPORTED ON
LINE 1 IS UNRELATED TRADE OR BUSINESS INCOME UNDER INTERNAL
REVENUE CODE SECTION 512.

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____, 2020, and ending _____.

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
|---|---|---|---|---|---|---|---|
| For: | GUILFOILE PENSION PLAN #001 | | | | | | 06-1539780 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | | X | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -7,722. | -47,949. | -55,670. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 83. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 124. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 83. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 244,085. |
| - Unadjusted basis of assets | | | 370,486. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

66    39

18210913 133415 02100400.000    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| | | | | | |
|---|---|---|---|---|---|
| Name: | **TECHNOLOGY KEIRETSU, LLC** | | | | 22-3708793 |
| For: | **GUILFOILE PENSION PLAN #001** | | | | 06-1539780 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | X | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 1,669. | 1,669. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 9,804. | 1. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

67                                                                                          39

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning , 2020, and ending .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
|---|---|---|---|---|---|---|---|
| For: | GUILFOILE PENSION PLAN #001 | | | | | | 06-1539780 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | |
|---|---|---|---|---|---|---|---|
| | 7 | | | | | RED FORGE LLC | |
| | 7 | | | X | | RED FORGE LLC | |

| | | Activity - 7 | Activity - 7 | Activity - |
|---|---|---|---|---|
| Ordinary business income (loss) | | -59,033. | -59,033. | |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | | | |
| Dividends - Ordinary dividends | | | | |
| - Qualified dividends | | | | |
| - Dividend equivalents (1065 only) | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
| - Collectibles (28%) gain (loss) | | | | |
| - Unrecaptured Section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other portfolio income | | | | |
| Section 1256 contracts and straddles | | | | |
| Other income | | | | |
| Section 179 deduction | | | | |
| Charitable contributions | | | | |
| Portfolio deductions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Excess business interest expense | | | | |
| Other deductions | | | | |
| Net earnings from self-employment | | | | |
| Gross farming or fishing income | | | | |
| Gross nonfarm income | | | | |
| LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | | |
| Other rental credits | | | | |
| Credits related to other rental activities | | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Other credits | | | | |
| Post-1986 depreciation adjustment | | | | |
| Adjusted gain or loss | | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | | |
| Depletion (other than oil and gas) | | | | |
| Oil, gas and geothermal properties - gross income | | | | |
| Oil, gas and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| Investment income | | | | |
| Investment expenses | | | | |
| Section 199A - W-2 wages | | | | |
| - Unadjusted basis of assets | | | | |
| - REIT dividends | | | | |
| - Cooperative qualified business income | | | | |
| - Cooperative W-2 wages | | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000            2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss)  −241,235. | **15** Credits |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income  177. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses  C*  613. |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | **20** Other information |
| **9a** Net long-term capital gain (loss) | A  177. |
| **9b** Collectibles (28%) gain (loss) | Z  *  STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions  A  263. | |
| **14** Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JILL A HANAU
8 VALLEY ROAD
NORWALK, CT   06854

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 1.4207529 % | 1.4200199 % |
| Loss | 1.4207529 % | 1.4200199 % |
| Capital | 1.4207529 % | 1.4200199 % |

Check if decrease is due to sale or exchange of partnership interest  ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse  $ | 79,211. | $ 1,086,437. |
| Qualified nonrecourse financing  $ | | $ |
| Recourse  $ | 0. | $ 222,222. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account  $ | 448,168. |
| Capital contributed during the year  $ | |
| Current year net income (loss)  $ | −247,799. |
| Other increase (decrease) (attach explanation)  $ | |
| Withdrawals & distributions  $( | ) |
| Ending capital account  $ | 200,369. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning  $ _____
Ending  $ _____

**K** Partner's share of liabilities (col 13):  K  5,865.

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261  01-05-21    LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

40

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 613. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 613. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,299. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -117,677. |
| W-2 WAGES | 515,953. |
| UNADJUSTED BASIS OF ASSETS | 783,144. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 3,528. |
| UNADJUSTED BASIS OF ASSETS | 20,725. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
| UNADJUSTED BASIS OF ASSETS | 2. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -124,787. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -241,235. | |
| INTEREST INCOME | 177. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -241,058. |
| CHARITABLE CONTRIBUTIONS | -263. | |
| OTHER DEDUCTIONS | -5,865. | |
| NONDEDUCTIBLE EXPENSES | -613. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -6,741. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -247,799. |

SCHEDULE K-1              ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1                          FOOTNOTES

PARTNERS HOLDING CONVERTIBLE NOTES

SELF-CHARGED INTEREST INCOME FROM LENDING TRANSACTIONS
BETWEEN A PARTNER AND PARTNERSHIP

1. SELF-CHARGED INTEREST INCOME AND EXCESS BUSINESS INTEREST
                    EXPENSE

A PARTNER HOLDING A CONVERTIBLE NOTE (LENDING PARTNER)
ISSUED BY TECHNOLOGY KEIRETSU, LLC (BORROWING PARTNERSHIP)
IS REQUIRED TO RECOGNIZE ORIGINAL ISSUE DISCOUNT (OID), A

TECHNOLOGY KEIRETSU, LLC                                    22-3708793

FORM OF INTEREST INCOME.  WHEN A LENDING PARTNER IS
ALLOCATED EXCESS BUSINESS INTEREST EXPENSE (EBIE) FROM THE
BORROWING PARTNERSHIP AND HAS INTEREST INCOME ATTRIBUTABLE
TO THE LOAN, REFERRED TO AS "SELF-CHARGED INTEREST INCOME",
THE LENDING PARTNER IS DEEMED TO RECEIVE AN ALLOCATION OF
EXCESS BUSINESS INTEREST INCOME (EBII) FROM THE BORROWING
PARTNERSHIP PURSUANT TO TREAS. REG. SECTION 1.163(J)-6(N).
THE ALLOCATION OF EXCESS EBII POTENTIALLY ALLOWS THE LENDING
PARTNER TO DEDUCT ALL OR A PORTION OF THE ALLOCATED EBIE
FROM THE LENDING PARTNERSHIP.

THE AMOUNT OF THE LENDING PARTNER'S DEEMED ALLOCATION OF
EBII IS THE LESSER OF HIS OR HER ALLOCATION OF EBIE FROM THE
BORROWING PARTNERSHIP, $5,865 IN YOUR CASE, OR THE INTEREST
INCOME ATTRIBUTABLE TO THE SELF-CHARGED LENDING TRANSACTION,
$4,311, IN YOUR CASE.  THEREFORE, YOUR DEEMED ALLOCATION OF
EBII IS $4,311.  THE REMAINING INTEREST INCOME OF $0
CONTINUES TO BE CATEGORIZED AS INVESTMENT INCOME TO A
LENDING PARTNER, OTHER THAN A C CORPORATION OR A LENDING
PARTNER ENGAGED IN THE TRADE OR BUSINESS OF LENDING.

THE BUSINESS INTEREST EXPENSE LIMITATION RULES UNDER IRC
SECTION 163(J) ARE COMPLEX.  PLEASE CONSULT YOUR TAX
ADVISOR.

---

   2. SELF-CHARGED INTEREST INCOME AND PASSIVE ACTIVITY LOSS
                         LIMITATION

AS NOTED IN 1 ABOVE, A PARTNER HOLDING A CONVERTIBLE NOTE
(LENDING PARTNER) ISSUED BY TECHNOLOGY KEIRETSU, LLC
(BORROWING PARTNERSHIP) IS REQUIRED TO RECOGNIZE ORIGINAL
ISSUE DISCOUNT (OID), A FORM OF INTEREST INCOME.  PARTNERS
WHO DO NOT MATERIALLY PARTICIPATE (AS DEFINED IN TEMP.
TREAS. REG. SEC. 1.469-5T) IN AN ACTIVITY ARE SUBJECT TO THE
PASSIVE LOSS RULES OF IRC SECTION 469.  ANY EXCESS BUSINESS
INTEREST EXPENSE (EBIE) ALLOWED UNDER THE SELF-CHARGED
INTEREST INCOME RULES UNDER SECTION 163(J), DESCRIBED IN 1
ABOVE, MAY BE LIMITED BY THE PASSIVE LOSS RULES.  THE
PASSIVE LOSS RULES CONTAIN THEIR OWN SELF-CHARGED INTEREST
INCOME RULES IN TREAS. REG. SECTION 1.469-7.  NO SPECIFIC
GUIDANCE HAS BEEN ISSUED TO DATE ADDRESSING THE INTERACTION
BETWEEN THE SECTION 163(J) BUSINESS INTEREST EXPENSE
LIMITATION AND PASSIVE LOSS RULES FOR SELF-CHARGED INTEREST
INCOME.  PLEASE CONSULT YOUR TAX ADVISOR IF YOU ARE SUBJECT
TO THE PASSIVE LOSS RULES ON THE ACTIVITIES OF THIS
PARTNERSHIP.

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | **TECHNOLOGY KEIRETSU, LLC** | | | | | | 22-3708793 |
| For: | **JILL A HANAU** | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO | | |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -16,322. | -101,355. | -117,677. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 177. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 263. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 177. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 515,953. |
| - Unadjusted basis of assets | | | 783,144. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

73

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning                        , 2020, and ending                        .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | JILL A HANAU | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | X | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 3,528. | 3,528. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 20,725. | 2. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

## Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | JILL A HANAU | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | | X | RED FORGE LLC |

| | Activity - 7 | Activity - 7 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -124,787. | -124,787. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20      1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

75

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| −72,371. | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 52. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 184. |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | A 52. |
| | Z * STMT |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| A 79. | |
| K 1,759. | |
| 14 Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HAROLD SANDSTROM
11 ALDEN ROAD #6L
LARCHMONT, NY   10538

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4262250 % | 0.4260051 % |
| Loss | 0.4262250 % | 0.4260051 % |
| Capital | 0.4262250 % | 0.4260051 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 23,765. | $ 325,931. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 134,453. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −74,341. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 60,112. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .............. $
Ending .............. $

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 184. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 184. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|   ORDINARY INCOME (LOSS) | -690. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|   ORDINARY INCOME (LOSS) | -35,304. |
|   W-2 WAGES | 154,786. |
|   UNADJUSTED BASIS OF ASSETS | 234,944. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|   ORDINARY INCOME (LOSS) | 1,058. |
|   UNADJUSTED BASIS OF ASSETS | 6,218. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
|   ORDINARY INCOME (LOSS) | 1. |
|   UNADJUSTED BASIS OF ASSETS | 1. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
|   ORDINARY INCOME (LOSS) | -37,436. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -72,371. | |
| INTEREST INCOME | 52. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -72,319. |
| CHARITABLE CONTRIBUTIONS | -79. | |
| OTHER DEDUCTIONS | -1,759. | |
| NONDEDUCTIBLE EXPENSES | -184. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -2,022. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -74,341. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

Schedule K-1 Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

Name: **TECHNOLOGY KEIRETSU, LLC**    22-3708793
For: **HAROLD SANDSTROM**    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

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC – ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC – AT –ORDINARY BUS |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC – AT –ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -4,896. | -30,406. | -35,304. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 52. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 79. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 52. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 154,786. |
| - Unadjusted basis of assets | | | 234,944. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

79    41

18210913 133415 02100400.000    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | HAROLD SANDSTROM | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC – AW – ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC – AW – ORDINARY BU |
| | 25 | | | | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 1,058. | 1,058. | 1. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 6,218. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

**Schedule K Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | HAROLD SANDSTROM | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 25 | | | X | | ALLIANTWARE, LLC |
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | X | | RED FORGE LLC |

| | Activity - 25 | Activity - 7 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 1. | -37,436. | -37,436. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
|    - Qualified dividends | | | |
|    - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|    - Collectibles (28%) gain (loss) | | | |
|    - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|    - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
|    - Unadjusted basis of assets | 1. | | |
|    - REIT dividends | | | |
|    - Cooperative qualified business income | | | |
|    - Cooperative W-2 wages | | | |

025001  04-01-20          1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

651119

| Schedule K-1 (Form 1065) | | |
|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | | **15** Credits |
| −96,494. | | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items |
| **5** Interest income      71. | | |
| **6a** Ordinary dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | | C*      245. |
| **6c** Dividend equivalents | | **19** Distributions |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | **20** Other information |
| **9a** Net long-term capital gain (loss) | | A      71. |
| | | Z  *      STMT |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| A      105. | | |
| K    2,346. | | |
| **14** Self-employment earnings (loss) | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PETER E BENNETT
2425 KNECHT BRIDGE RD
RIEGELSVILLE, PA   18077

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____    Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5683029 % | 0.5680097 % |
| Loss | 0.5683029 % | 0.5680097 % |
| Capital | 0.5683029 % | 0.5680097 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $      31,682. | $      434,575. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $      0. | $      0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**
        SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $      179,269. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $      −99,119. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( _____ ) |
| Ending capital account | $      80,150. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

42

TECHNOLOGY KEIRETSU, LLC                                                     22-3708793

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 245. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 245. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -920. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -47,070. |
| W-2 WAGES | 206,382. |
| UNADJUSTED BASIS OF ASSETS | 313,258. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 1,412. |
| UNADJUSTED BASIS OF ASSETS | 8,289. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
| UNADJUSTED BASIS OF ASSETS | 1. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -49,915. |

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1             CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -96,494. | |
| INTEREST INCOME | 71. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -96,423. |
| CHARITABLE CONTRIBUTIONS | -105. | |
| OTHER DEDUCTIONS | -2,346. | |
| NONDEDUCTIBLE EXPENSES | -245. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -2,696. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -99,119. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
|---|---|---|---|---|---|---|---|
| For: | PETER E BENNETT | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -6,529. | -40,542. | -47,070. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 71. | | |
| Dividends - Ordinary dividends | | | |
|   - Qualified dividends | | | |
|   - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
|   - Collectibles (28%) gain (loss) | | | |
|   - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 105. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
|   - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
|     - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 71. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 206,382. |
|   - Unadjusted basis of assets | | | 313,258. |
|   - REIT dividends | | | |
|   - Cooperative qualified business income | | | |
|   - Cooperative W-2 wages | | | |

025001  04-01-20

1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

85

42

18210913 133415 02100400.000                2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

**Schedule K Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | PETER E BENNETT | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | X | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 1,412. | 1,412. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 8,289. | 1. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20          1 - Single Family Residence     2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

Schedule K Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | PETER E BENNETT | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description | |
|---|---|---|---|---|---|---|---|
| | 7 | | | | | RED FORGE LLC | |
| | 7 | | | X | | RED FORGE LLC | |

| | Activity - 7 | Activity - 7 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -49,915. | -49,915. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

87

42

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −48,247. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income 35. | | |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | C* 122. |
| 6c | Dividend equivalents | 19 | Distributions |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 20 | Other information |
| 9a | Net long-term capital gain (loss) | A 35. |
| | | Z * STMT |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions  A 53.  K 1,173. | |
| 14 | Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ    07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PAUL C CRAIG TRUST
C/O PAUL C CRAIG
145 WEST 67TH ST APT 17C
NEW YORK, NY    10023

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN 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 Name PAUL C CRAIG TRUST

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2841557 % | 0.2840091 % |
| Loss | 0.2841557 % | 0.2840091 % |
| Capital | 0.2841557 % | 0.2840091 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 15,835. | $ 217,287. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 89,632. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −49,560. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 40,072. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........................ $
Ending ........................ $

☐ 21    More than one activity for at-risk purposes*
☐ 22    More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

TECHNOLOGY KEIRETSU, LLC                                              22-3708793

===========================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
_____

DESCRIPTION                    PARTNER FILING INSTRUCTIONS         AMOUNT
_____                _____       _____

NONDEDUCTIBLE EXPENSES -       SEE IRS SCH. K-1 INSTRUCTIONS
PASSTHROUGH                                                           122.
                                                                 _____

TOTAL TO SCHEDULE K-1, BOX 18, CODE C                                 122.
                                                                 ========

===========================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z
_____

DESCRIPTION                                                         AMOUNT
_____                                                    _____

TRADE OR BUSINESS -

    ORDINARY INCOME (LOSS)                                          -460.

PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC
AT -ORDINARY BUSINESS ACTIVITY
EIN: 22-3697583

    ORDINARY INCOME (LOSS)                                      -23,536.
    W-2 WAGES                                                   103,191.
    UNADJUSTED BASIS OF ASSETS                                  156,629.

PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC
AW - ORDINARY BUSINESS ACTIVITY
EIN: 22-3697583

    ORDINARY INCOME (LOSS)                                          705.
    UNADJUSTED BASIS OF ASSETS                                    4,145.

PASSTHROUGH - RED FORGE LLC
RED FORGE LLC
EIN: 47-3728662

    ORDINARY INCOME (LOSS)                                      -24,957.

18210913 133415 02100400.000    2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -48,247. | |
| INTEREST INCOME | 35. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,212. |
| CHARITABLE CONTRIBUTIONS | -53. | |
| OTHER DEDUCTIONS | -1,173. | |
| NONDEDUCTIBLE EXPENSES | -122. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,348. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -49,560. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

Schedule of Activities

For calendar year 2020, or tax year beginning                    , 2020, and ending                    .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | PAUL C CRAIG TRUST C/O PAUL C CRAIG | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | | X | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -3,265. | -20,271. | -23,536. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 35. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 53. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 35. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 103,191. |
| - Unadjusted basis of assets | | | 156,629. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | PAUL C CRAIG TRUST C/O PAUL C CRAIG | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC – AW – ORDINARY BU | | |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC – AW – ORDINARY BU | | |
| | 7 | | | | | RED FORGE LLC | | |

| | Activity - 11 | Activity - 11 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 705. | 705. | -24,957. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 4,145. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning                    , 2020, and ending         .         .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | 22-3708793 |
| For: | PAUL C CRAIG TRUST C/O PAUL C CRAIG | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | | X | RED FORGE LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -24,957. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

93

43

18210913 133415 02100400.000                2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

651119

| Schedule K-1 (Form 1065) | 2020 | |
|---|---|---|

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) −7,571. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income 6. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 19. |
| 6c Dividend equivalents | 19 Distributions |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | A 6. |
| | Z * STMT |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| | A 8. |
| | K 185. |
| 14 Self-employment earnings (loss) | |
| | 21 ☐ More than one activity for at-risk purposes* |
| | 22 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WILLIAM M KEARNS, JR
98 VILLAGE ROAD PO BOX 276,
NEW VERNON, NJ   07976

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1704943 % | 0.1704063 % |
| Loss | 0.1704943 % | 0.1704063 % |
| Capital | 0.1704943 % | 0.1704063 % |

Check if decrease is due to sale or exchange of partnership interest  ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 2,486. | $ 34,098. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 14,087. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −7,777. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 6,310. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

For IRS Use Only

011261 01-05-21   LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

44

TECHNOLOGY KEIRETSU, LLC                                         22-3708793

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 19. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 19. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -72. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -3,693. |
| W-2 WAGES | 16,193. |
| UNADJUSTED BASIS OF ASSETS | 24,579. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 111. |
| UNADJUSTED BASIS OF ASSETS | 651. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -3,916. |

PARTNER NUMBER 44
18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -7,571. | |
| INTEREST INCOME | 6. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -7,565. |
| CHARITABLE CONTRIBUTIONS | -8. | |
| OTHER DEDUCTIONS | -185. | |
| NONDEDUCTIBLE EXPENSES | -19. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -212. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -7,777. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | WILLIAM M KEARNS, JR | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -512. | -3,181. | -3,693. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 6. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 8. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 6. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 16,193. |
| - Unadjusted basis of assets | | | 24,579. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | WILLIAM M KEARNS, JR | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 7 | | | | | RED FORGE LLC |

| | Activity - 11 | Activity - 11 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 111. | 111. | -3,916. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 651. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | WILLIAM M KEARNS, JR | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | | RED FORGE LLC |
| | | | | | | |
| | | | | | | |

| | | Activity - 7 | Activity - | Activity - |
|---|---|---|---|---|
| Ordinary business income (loss) | | -3,916. | | |
| Net rental real estate income (loss) | | | | |
| Other net rental income (loss) | | | | |
| Interest income | | | | |
| Dividends - Ordinary dividends | | | | |
| - Qualified dividends | | | | |
| - Dividend equivalents (1065 only) | | | | |
| Royalties | | | | |
| Net short-term capital gain (loss) | | | | |
| Net long-term capital gain (loss) | | | | |
| - Collectibles (28%) gain (loss) | | | | |
| - Unrecaptured Section 1250 gain | | | | |
| Net section 1231 gain (loss) | | | | |
| Other portfolio income | | | | |
| Section 1256 contracts and straddles | | | | |
| Other income | | | | |
| Section 179 deduction | | | | |
| Charitable contributions | | | | |
| Portfolio deductions | | | | |
| Investment interest expense | | | | |
| Section 59(e)(2) expenditures | | | | |
| Excess business interest expense | | | | |
| Other deductions | | | | |
| Net earnings from self-employment | | | | |
| Gross farming or fishing income | | | | |
| Gross nonfarm income | | | | |
| LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | | |
| Other rental credits | | | | |
| Credits related to other rental activities | | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | | |
| - Other | | | | |
| Other credits | | | | |
| Post-1986 depreciation adjustment | | | | |
| Adjusted gain or loss | | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | | |
| Depletion (other than oil and gas) | | | | |
| Oil, gas and geothermal properties - gross income | | | | |
| Oil, gas and geothermal properties - deductions | | | | |
| Other AMT items | | | | |
| Investment income | | | | |
| Investment expenses | | | | |
| Section 199A - W-2 wages | | | | |
| - Unadjusted basis of assets | | | | |
| - REIT dividends | | | | |
| - Cooperative qualified business income | | | | |
| - Cooperative W-2 wages | | | | |

025001  04-01-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

99

44

18210913 133415 02100400.000         2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | −27,909. | **15** Credits | |
| **2** Net rental real estate income (loss) | | **16** Foreign transactions | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | | |
| **4c** Total guaranteed payments | | **17** Alternative min tax (AMT) items | |
| **5** Interest income | 20. | | |
| **6a** Ordinary dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6b** Qualified dividends | | C* | 71. |
| **6c** Dividend equivalents | | **19** Distributions | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **20** Other information | |
| **9a** Net long-term capital gain (loss) | | A | 20. |
| | | Z | * STMT |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | | |
| A | 30. | | |
| K | 678. | | |
| **14** Self-employment earnings (loss) | | | |

### Part I    Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ    07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WILLIAM S LEAR
100 E. BELLEVUE PLACE, APT 26D
CHICAGO, IL    60611

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2273229 % | 0.2272056 % |
| Loss | 0.2273229 % | 0.2272056 % |
| Capital | 0.2273229 % | 0.2272056 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 9,160. | $ 125,693. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 51,861. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −28,668. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 23,193. |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

For IRS Use Only

011261 01-05-21    LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

45

TECHNOLOGY KEIRETSU, LLC                                                      22-3708793

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 71. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 71. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -266. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -13,615. |
| W-2 WAGES | 59,692. |
| UNADJUSTED BASIS OF ASSETS | 90,604. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 408. |
| UNADJUSTED BASIS OF ASSETS | 2,397. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -14,437. |

18210913 133415 02100400.000       2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

TECHNOLOGY KEIRETSU, LLC                                         22-3708793

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -27,909. | |
| INTEREST INCOME | 20. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -27,889. |
| CHARITABLE CONTRIBUTIONS | -30. | |
| OTHER DEDUCTIONS | -678. | |
| NONDEDUCTIBLE EXPENSES | -71. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -779. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -28,668. |

SCHEDULE K-1           ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

Schedule K Activities

For calendar year 2020, or tax year beginning _____, 2020, and ending _____.

| Name: | TECHNOLOGY KEIRETSU, LLC | | 22-3708793 |
| For: | WILLIAM S LEAR | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -1,888. | -11,726. | -13,615. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 20. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 30. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 20. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 59,692. |
| - Unadjusted basis of assets | | | 90,604. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20      1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

103                                                                                      45

18210913 133415 02100400.000              2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | WILLIAM S LEAR | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 7 | | | | | RED FORGE LLC |

| | Activity - 11 | Activity - 11 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 408. | 408. | -14,437. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 2,397. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | WILLIAM S LEAR | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | | X | RED FORGE LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -14,437. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

105

651119

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2020**<br>For calendar year 2020, or tax year<br><br>beginning ☐ ending ☐ | ☐ Final K-1  ☐ Amended K-1  OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**  ▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| Part I   Information About the Partnership | | |
|---|---|---|

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner | | |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HARLEY B KAPLAN
1310 FIORE DR
LAKE FOREST, IL   60045

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1420779 % | 0.1420045 % |
| Loss | 0.1420779 % | 0.1420045 % |
| Capital | 0.1420779 % | 0.1420045 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -5,084. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ -5,084. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $
Ending ......... $

---

Right column (Part III):

| 1 | Ordinary business income (loss) | 0. |
|---|---|---|
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

---

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KAY L TOOLSON
87180 OAKDALE DRIVE
EUGENE, OR   97402

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2841557 % | 0.2840091 % |
| Loss | 0.2841557 % | 0.2840091 % |
| Capital | 0.2841557 % | 0.2840091 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 15,835. | $ 217,287. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 89,632. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -49,561. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 40,071. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

| Field | | |
|---|---|---|
| **1** Ordinary business income (loss) | | -48,247. |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | |
| **4c** Total guaranteed payments | | |
| **5** Interest income | | 35. |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | |
| **13** Other deductions | | |
| A | | 53. |
| K | | 1,173. |
| **14** Self-employment earnings (loss) | | |

| Field | | |
|---|---|---|
| **15** Credits | | |
| **16** Foreign transactions | | |
| **17** Alternative min tax (AMT) items | | |
| **18** Tax-exempt income and nondeductible expenses | | |
| C* | | 123. |
| **19** Distributions | | |
| **20** Other information | | |
| A | | 35. |
| Z | * | STMT |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

47

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 123. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 123. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -460. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -23,535. |
| W-2 WAGES | 103,191. |
| UNADJUSTED BASIS OF ASSETS | 156,628. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 706. |
| UNADJUSTED BASIS OF ASSETS | 4,145. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
| UNADJUSTED BASIS OF ASSETS | 1. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -24,957. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1           CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -48,247. | |
| INTEREST INCOME | 35. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,212. |
| CHARITABLE CONTRIBUTIONS | -53. | |
| OTHER DEDUCTIONS | -1,173. | |
| NONDEDUCTIBLE EXPENSES | -123. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,349. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -49,561. |

SCHEDULE K-1         ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

Schedule K-1 Activities

For calendar year 2020, or tax year beginning _____, 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
|---|---|---|---|---|---|---|---|
| For: | KAY L TOOLSON | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO | | |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -3,265. | -20,271. | -23,535. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 35. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 53. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 35. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 103,191. |
| - Unadjusted basis of assets | | | 156,628. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

111

47

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule K-1 Activities

For calendar year 2020, or tax year beginning                    , 2020, and ending                    .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | 22-3708793 |
|---|---|---|---|---|---|---|
| For: | KAY L TOOLSON | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | X | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 706. | 706. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 4,145. | 1. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | KAY L TOOLSON | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | X | | RED FORGE LLC |

| | Activity - 7 | Activity - 7 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -24,957. | -24,957. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

113

47

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | |
|---|---|
| **1** Ordinary business income (loss) | −48,247. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| **5** Interest income | 36. |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions: A 52. / K 1,173. | |
| **14** Self-employment earnings (loss) | |

| | |
|---|---|
| **15** Credits | |
| **16** Foreign transactions | |
| **17** Alternative min tax (AMT) items | |
| **18** Tax-exempt income and nondeductible expenses  C* 122. | |
| **19** Distributions | |
| **20** Other information  A 36. / Z * STMT | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RICHARD A ROUSE
23955 DEVILLE WAY
MALIBU, CA  90265

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2841557 % | 0.2840091 % |
| Loss | 0.2841557 % | 0.2840091 % |
| Capital | 0.2841557 % | 0.2840091 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 15,836. | $ 217,288. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 89,636. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −49,558. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 40,078. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

TECHNOLOGY KEIRETSU, LLC                                          22-3708793

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

-------------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES – PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 122. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 122. |

===============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

-------------------------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS – | |
|    ORDINARY INCOME (LOSS) | -460. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | -23,535. |
|    W-2 WAGES | 103,190. |
|    UNADJUSTED BASIS OF ASSETS | 156,629. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AW – ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | 705. |
|    UNADJUSTED BASIS OF ASSETS | 4,145. |
| PASSTHROUGH – RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
|    ORDINARY INCOME (LOSS) | -24,958. |

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -48,247. | |
| INTEREST INCOME | 36. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -48,211. |
| CHARITABLE CONTRIBUTIONS | -52. | |
| OTHER DEDUCTIONS | -1,173. | |
| NONDEDUCTIBLE EXPENSES | -122. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,347. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -49,558. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Name: | **TECHNOLOGY KEIRETSU, LLC** | | | | | | 22-3708793 |
| For: | **RICHARD A ROUSE** | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | | |
|---|---|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO | | |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS | | |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -3,264. | -20,271. | -23,535. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 36. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 52. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 36. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 103,190. |
| - Unadjusted basis of assets | | | 156,629. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000            2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
|-------|--------------------------|--|--|--|--|--|------------|
| For: | RICHARD A ROUSE | | | | | | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 7 | | | | | RED FORGE LLC |

| | Activity - 11 | Activity - 11 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 705. | 705. | -24,958. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 4,145. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20      1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC     02100401

Schedule of Activities

For calendar year 2020, or tax year beginning _____, 2020, and ending _____.

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | RICHARD A ROUSE | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 7 | | | X | | RED FORGE LLC |
| | | | | | | |
| | | | | | | |

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -24,958. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) | **15** Credits |
| −12,653. | |
| **2** Net rental real estate income (loss) | |
| | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| 9. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | C* 33. |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information |
| | A 9. |
| **9b** Collectibles (28%) gain (loss) | Z * STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| A 14. | |
| K 308. | |
| **14** Self-employment earnings (loss) | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ    07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SHIRLEY SALTZMAN
257 STANFORD PLACE
NEWTOWN, PA    18940

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.1847004 % | 0.1846051 % |
| Loss | 0.1847004 % | 0.1846051 % |
| Capital | 0.1847004 % | 0.1846051 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 4,154. | $ 56,984. |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L    Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 23,530. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −12,999. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 10,531. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

===============================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 33. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 33. |

===============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z
_____

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -121. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -6,173. |
| W-2 WAGES | 27,062. |
| UNADJUSTED BASIS OF ASSETS | 41,077. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 185. |
| UNADJUSTED BASIS OF ASSETS | 1,087. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -6,545. |

TECHNOLOGY KEIRETSU, LLC                                         22-3708793

## SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -12,653. | |
| INTEREST INCOME | 9. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -12,644. |
| CHARITABLE CONTRIBUTIONS | -14. | |
| OTHER DEDUCTIONS | -308. | |
| NONDEDUCTIBLE EXPENSES | -33. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -355. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -12,999. |

SCHEDULE K-1           ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

Schedule K-1 Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____.

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | SHIRLEY SALTZMAN | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | X | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -856. | -5,316. | -6,173. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 9. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 14. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 9. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 27,062. |
| - Unadjusted basis of assets | | | 41,077. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

123

49

18210913 133415 02100400.000    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | SHIRLEY SALTZMAN | 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 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 7 | | | | | RED FORGE LLC |

| | Activity - 11 | Activity - 11 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 185. | 185. | -6,545. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 1,087. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

124

49

18210913 133415 02100400.000                    2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | 22-3708793 |
|---|---|---|---|
| For: | SHIRLEY SALTZMAN | | 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 |

| Description of Activity | Activity Number 7 | 100% Disposed | PTP | P/T 199A X | Type Code * | Description RED FORGE LLC |
|---|---|---|---|---|---|---|

| | Activity - 7 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -6,545. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

125                                                                49

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III**  **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4a Guaranteed payments for services | | |
| 4b Guaranteed payments for capital | | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items | |
| 5 Interest income | | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 18 Tax-exempt income and nondeductible expenses | |
| 6c Dividend equivalents | | |
| 7 Royalties | 19 Distributions | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 20 Other information | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | |
| 13 Other deductions | | |
| 14 Self-employment earnings (loss) | | |

**Part I**    **Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**    **Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CORRADO DEL ROSSO
16 ARROWHEAD RD
OLD TAPPAN, NJ   07675-7129

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.3196688 % | 0.3195038 % |
| Loss | 0.3196688 % | 0.3195038 % |
| Capital | 0.3196688 % | 0.3195038 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**    **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

21 ☐ More than one activity for at-risk purposes*
22 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21    LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2020**

50

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

PARTNER NUMBER 50

18210913 133415 02100400.000     2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III**   **Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

## Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DOUG PLACE
1 POLO CLUB RD
FAR HILLS, NJ   07931-2474

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5327813 % | 0.5325064 % |
| Loss | 0.5327813 % | 0.5325064 % |
| Capital | 0.5327813 % | 0.5325064 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .......... $
Ending .......... $

| 1 | Ordinary business income (loss) | 0. |
|---|---|---|
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| 15 | Credits |
|---|---|
| 16 | Foreign transactions |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |

| 21 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

51

TECHNOLOGY KEIRETSU, LLC                                           22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HOWARD ANDERSON
300 BOYLSTON STREET, UNIT 603
BOSTON, MA   02116

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here _____ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4262250 % | 0.4260051 % |
| Loss | 0.4262250 % | 0.4260051 % |
| Capital | 0.4262250 % | 0.4260051 % |

Check if decrease is due to sale or exchange of partnership interest _____ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals & distributions | $ ( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $ _____
Ending _____ $ _____

| 1 Ordinary business income (loss) | 15 Credits |
|---|---|
| 0. | |
| **2** Net rental real estate income (loss) | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |
| **21** ☐ More than one activity for at-risk purposes* | |
| **22** ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

52

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

| Schedule K-1 (Form 1065) | **2020** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RONALD J STRAUSS
853 RAMAPO WAY
WESTFIELD, NJ  07090-3811

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.2557350 % | 0.2556031 % |
| Loss | 0.2557350 % | 0.2556031 % |
| Capital | 0.2557350 % | 0.2556031 % |

Check if decrease is due to sale or exchange of partnership interest ......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| **Ending capital account** | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ......... $
Ending ......... $

Part III column:

| 1 | Ordinary business income (loss)  0. | 15 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | 17 | Alternative min tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 19 | Distributions |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 20 | Other information |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |

| 21 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 22 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

53

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1        ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

651119

## Schedule K-1
### (Form 1065)

**2020**

For calendar year 2020, or tax year

Department of the Treasury
Internal Revenue Service

beginning [ ] ending [ ]

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

### Part III     Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) **-1,331,815.** | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income **973.** | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses **C\* 3,383.** |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | **19** Distributions |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **20** Other information |
| **9a** Net long-term capital gain (loss) | **A 973.** **Z \* STMT** |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions **A 1,451.** **K 32,380.** | |
| **14** Self-employment earnings (loss) | |

### Part I     Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ 07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II     Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
82-2330405

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

NSG IV UNBLOCKED AIV, L.P.
555 E LANCASTER AVE., THIRD FLOOR
RADNOR, PA 19087-5163

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0390292 % | 13.0596047 % |
| Loss | 13.0390292 % | 13.0596047 % |
| Capital | 13.0390292 % | 13.0596047 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 5,439,626. | $ 5,998,025. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 998,813. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**     **Partner's Capital Account Analysis**
     **SEE STATEMENT**

| | |
|---|---|
| Beginning capital account | $ 3,016,187. |
| Capital contributed during the year | $ 19,227. |
| Current year net income (loss) | $ -1,368,056. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 1,667,358. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes     ☒ No If "Yes," attach statement. See instructions.

**N**     **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*

\*See attached statement for additional information.

For IRS Use Only

011261 01-05-21     LHA     **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2020**

54

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

=========================================================================

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C
_____

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES – PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 3,383. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,383. |


=========================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z
_____

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS – | |
| ORDINARY INCOME (LOSS) | -12,695. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AT –ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | -649,675. |
| W-2 WAGES | 2,848,489. |
| UNADJUSTED BASIS OF ASSETS | 4,323,602. |
| PASSTHROUGH – ALLIANT TECHNOLOGIES, LLC AW – ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
| ORDINARY INCOME (LOSS) | 19,478. |
| UNADJUSTED BASIS OF ASSETS | 114,418. |
| PASSTHROUGH – ALLIANTWARE, LLC EIN: 22-3697589 | |
| ORDINARY INCOME (LOSS) | 2. |
| UNADJUSTED BASIS OF ASSETS | 12. |
| PASSTHROUGH – RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
| ORDINARY INCOME (LOSS) | -688,924. |

18210913 133415 02100400.000      2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

TECHNOLOGY KEIRETSU, LLC                                                22-3708793

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | −1,331,815. | |
| INTEREST INCOME | 973. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | −1,330,842. |
| CHARITABLE CONTRIBUTIONS | −1,451. | |
| OTHER DEDUCTIONS | −32,380. | |
| NONDEDUCTIBLE EXPENSES | −3,383. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | −37,214. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | −1,368,056. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1                         FOOTNOTES

                   PARTNERS HOLDING CONVERTIBLE NOTES

      SELF-CHARGED INTEREST INCOME FROM LENDING TRANSACTIONS
               BETWEEN A PARTNER AND PARTNERSHIP

1. SELF-CHARGED INTEREST INCOME AND EXCESS BUSINESS INTEREST
                      EXPENSE

A PARTNER HOLDING A CONVERTIBLE NOTE (LENDING PARTNER)
ISSUED BY TECHNOLOGY KEIRETSU, LLC (BORROWING PARTNERSHIP)
IS REQUIRED TO RECOGNIZE ORIGINAL ISSUE DISCOUNT (OID), A

                                  136                    PARTNER NUMBER 54

TECHNOLOGY KEIRETSU, LLC                                          22-3708793

FORM OF INTEREST INCOME.  WHEN A LENDING PARTNER IS
ALLOCATED EXCESS BUSINESS INTEREST EXPENSE (EBIE) FROM THE
BORROWING PARTNERSHIP AND HAS INTEREST INCOME ATTRIBUTABLE
TO THE LOAN, REFERRED TO AS "SELF-CHARGED INTEREST INCOME",
THE LENDING PARTNER IS DEEMED TO RECEIVE AN ALLOCATION OF
EXCESS BUSINESS INTEREST INCOME (EBII) FROM THE BORROWING
PARTNERSHIP PURSUANT TO TREAS. REG. SECTION 1.163(J)-6(N).
THE ALLOCATION OF EXCESS EBII POTENTIALLY ALLOWS THE LENDING
PARTNER TO DEDUCT ALL OR A PORTION OF THE ALLOCATED EBIE
FROM THE LENDING PARTNERSHIP.


THE AMOUNT OF THE LENDING PARTNER'S DEEMED ALLOCATION OF
EBII IS THE LESSER OF ITS ALLOCATION OF EBIE FROM THE
BORROWING PARTNERSHIP, $32,380 IN YOUR CASE, OR THE INTEREST
INCOME ATTRIBUTABLE TO THE SELF-CHARGED LENDING TRANSACTION,
$19,900 IN YOUR CASE.  THEREFORE, YOUR DEEMED ALLOCATION OF
EBII IS $19,900.  THE REMAINING INTEREST INCOME OF $0
CONTINUES TO BE CATEGORIZED AS INVESTMENT INCOME TO A
LENDING PARTNER, OTHER THAN A C CORPORATION OR A LENDING
PARTNER ENGAGED IN THE TRADE OR BUSINESS OF LENDING.


THE BUSINESS INTEREST EXPENSE LIMITATION RULES UNDER IRC
SECTION 163(J) ARE COMPLEX.  PLEASE CONSULT YOUR TAX
ADVISOR.

---

    2. SELF-CHARGED INTEREST INCOME AND PASSIVE ACTIVITY LOSS
                          LIMITATION

AS NOTED IN 1 ABOVE, A PARTNER HOLDING A CONVERTIBLE NOTE
(LENDING PARTNER) ISSUED BY TECHNOLOGY KEIRETSU, LLC
(BORROWING PARTNERSHIP) IS REQUIRED TO RECOGNIZE ORIGINAL
ISSUE DISCOUNT (OID), A FORM OF INTEREST INCOME.  PARTNERS
WHO DO NOT MATERIALLY PARTICIPATE (AS DEFINED IN TEMP.
TREAS. REG. SEC. 1.469-5T) IN AN ACTIVITY ARE SUBJECT TO THE
PASSIVE LOSS RULES OF IRC SECTION 469.  ANY EXCESS BUSINESS
INTEREST EXPENSE (EBIE) ALLOWED UNDER THE SELF-CHARGED
INTEREST INCOME RULES UNDER SECTION 163(J), DESCRIBED IN 1
ABOVE, MAY BE LIMITED BY THE PASSIVE LOSS RULES.  THE
PASSIVE LOSS RULES CONTAIN THEIR OWN SELF-CHARGED INTEREST
INCOME RULES IN TREAS. REG. SECTION 1.469-7.  NO SPECIFIC
GUIDANCE HAS BEEN ISSUED TO DATE ADDRESSING THE INTERACTION
BETWEEN THE SECTION 163(J) BUSINESS INTEREST EXPENSE
LIMITATION AND PASSIVE LOSS RULES FOR SELF-CHARGED INTEREST
INCOME.  PLEASE CONSULT YOUR TAX ADVISOR IF YOU ARE SUBJECT
TO THE PASSIVE LOSS RULES ON THE ACTIVITIES OF THIS
PARTNERSHIP.

Schedule of Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | NSG IV UNBLOCKED AIV, L.P. | | | | | | 82-2330405 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | | X | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -90,112. | -559,564. | -649,675. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 973. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 1,451. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 973. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 2,848,489. |
| - Unadjusted basis of assets | | | 4,323,602. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

138

54

Schedule K Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | NSG IV UNBLOCKED AIV, L.P. | 82-2330405 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 19,478. | 19,478. | 2. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 114,418. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

139

54

18210913 133415 02100400.000            2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

Schedule K Activities

For calendar year 2020, or tax year beginning , 2020, and ending . .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | NSG IV UNBLOCKED AIV, L.P. | | | | | | 82-2330405 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 25 | | | X | | ALLIANTWARE, LLC |
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | X | | RED FORGE LLC |

| | Activity - 25 | Activity - 7 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 2. | −688,924. | −688,924. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | 12. | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC    02100401

651119

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 15 Credits |
| −1,495,737. | |
| 2 Net rental real estate income (loss) | |
| | 16 Foreign transactions |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income | |
| 1,092. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C* 3,799. |
| 6c Dividend equivalents | |
| 7 Royalties | 19 Distributions |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 20 Other information |
| | A 1,092. |
| 9b Collectibles (28%) gain (loss) | Z * STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | 21 ☐ More than one activity for at-risk purposes* |
| 12 Section 179 deduction | 22 ☐ More than one activity for passive activity purposes* |
| 13 Other deductions | *See attached statement for additional information. |
| A 1,630. | |
| K 36,366. | |
| 14 Self-employment earnings (loss) | |

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
82-2434950

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

NSG IV SUBSIDIARY AIV, L.P.
555 E LANCASTER AVE., THIRD FLOOR
RADNOR, PA  19087-5163

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 14.6655977 % | 14.6823221 % |
| Loss | 14.6655977 % | 14.6823221 % |
| Capital | 14.6655977 % | 14.6823221 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 6,118,198. | $ 6,736,274. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 1,123,410. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 3,392,439. |
| Capital contributed during the year | $ 17,106. |
| Current year net income (loss) | $ −1,536,440. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 1,873,105. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $
Ending ............ $

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

TECHNOLOGY KEIRETSU, LLC

22-3708793

SCHEDULE K-1        NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 3,799. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,799. |

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -14,257. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | -729,638. |
|    W-2 WAGES | 3,199,086. |
|    UNADJUSTED BASIS OF ASSETS | 4,855,758. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | 21,875. |
|    UNADJUSTED BASIS OF ASSETS | 128,500. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
|    ORDINARY INCOME (LOSS) | 2. |
|    UNADJUSTED BASIS OF ASSETS | 13. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
|    ORDINARY INCOME (LOSS) | -773,719. |

18210913 133415 02100400.000     2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -1,495,737. | |
| INTEREST INCOME | 1,092. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -1,494,645. |
| CHARITABLE CONTRIBUTIONS | -1,630. | |
| OTHER DEDUCTIONS | -36,366. | |
| NONDEDUCTIBLE EXPENSES | -3,799. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -41,795. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -1,536,440. |

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1                          FOOTNOTES

                    PARTNERS HOLDING CONVERTIBLE NOTES

      SELF-CHARGED INTEREST INCOME FROM LENDING TRANSACTIONS
            BETWEEN A PARTNER AND PARTNERSHIP

1. SELF-CHARGED INTEREST INCOME AND EXCESS BUSINESS INTEREST
                      EXPENSE

A PARTNER HOLDING A CONVERTIBLE NOTE (LENDING PARTNER)
ISSUED BY TECHNOLOGY KEIRETSU, LLC (BORROWING PARTNERSHIP)
IS REQUIRED TO RECOGNIZE ORIGINAL ISSUE DISCOUNT (OID), A

                                    143                    PARTNER NUMBER 55

FORM OF INTEREST INCOME.  WHEN A LENDING PARTNER IS
ALLOCATED EXCESS BUSINESS INTEREST EXPENSE (EBIE) FROM THE
BORROWING PARTNERSHIP AND HAS INTEREST INCOME ATTRIBUTABLE
TO THE LOAN, REFERRED TO AS "SELF-CHARGED INTEREST INCOME",
THE LENDING PARTNER IS DEEMED TO RECEIVE AN ALLOCATION OF
EXCESS BUSINESS INTEREST INCOME (EBII) FROM THE BORROWING
PARTNERSHIP PURSUANT TO TREAS. REG. SECTION 1.163(J)-6(N).
THE ALLOCATION OF EXCESS EBII POTENTIALLY ALLOWS THE LENDING
PARTNER TO DEDUCT ALL OR A PORTION OF THE ALLOCATED EBIE
FROM THE LENDING PARTNERSHIP.


THE AMOUNT OF THE LENDING PARTNER'S DEEMED ALLOCATION OF
EBII IS THE LESSER OF ITS ALLOCATION OF EBIE FROM THE
BORROWING PARTNERSHIP, $36,366 IN YOUR CASE, OR THE INTEREST
INCOME ATTRIBUTABLE TO THE SELF-CHARGED LENDING TRANSACTION,
$22,383, IN YOUR CASE.  THEREFORE, YOUR DEEMED ALLOCATION OF
EBII IS $22,383.  THE REMAINING INTEREST INCOME OF $0
CONTINUES TO BE CATEGORIZED AS INVESTMENT INCOME TO A
LENDING PARTNER, OTHER THAN A C CORPORATION OR A LENDING
PARTNER ENGAGED IN THE TRADE OR BUSINESS OF LENDING.


THE BUSINESS INTEREST EXPENSE LIMITATION RULES UNDER IRC
SECTION 163(J) ARE COMPLEX.  PLEASE CONSULT YOUR TAX
ADVISOR.

---

    2. SELF-CHARGED INTEREST INCOME AND PASSIVE ACTIVITY LOSS
                         LIMITATION

AS NOTED IN 1 ABOVE, A PARTNER HOLDING A CONVERTIBLE NOTE
(LENDING PARTNER) ISSUED BY TECHNOLOGY KEIRETSU, LLC
(BORROWING PARTNERSHIP) IS REQUIRED TO RECOGNIZE ORIGINAL
ISSUE DISCOUNT (OID), A FORM OF INTEREST INCOME.  PARTNERS
WHO DO NOT MATERIALLY PARTICIPATE (AS DEFINED IN TEMP.
TREAS. REG. SEC. 1.469-5T) IN AN ACTIVITY ARE SUBJECT TO THE
PASSIVE LOSS RULES OF IRC SECTION 469.  ANY EXCESS BUSINESS
INTEREST EXPENSE (EBIE) ALLOWED UNDER THE SELF-CHARGED
INTEREST INCOME RULES UNDER SECTION 163(J), DESCRIBED IN 1
ABOVE, MAY BE LIMITED BY THE PASSIVE LOSS RULES.  THE
PASSIVE LOSS RULES CONTAIN THEIR OWN SELF-CHARGED INTEREST
INCOME RULES IN TREAS. REG. SECTION 1.469-7.  NO SPECIFIC
GUIDANCE HAS BEEN ISSUED TO DATE ADDRESSING THE INTERACTION
BETWEEN THE SECTION 163(J) BUSINESS INTEREST EXPENSE
LIMITATION AND PASSIVE LOSS RULES FOR SELF-CHARGED INTEREST
INCOME.  PLEASE CONSULT YOUR TAX ADVISOR IF YOU ARE SUBJECT
TO THE PASSIVE LOSS RULES ON THE ACTIVITIES OF THIS
PARTNERSHIP.

Schedule K Activities

For calendar year 2020, or tax year beginning                    , 2020, and ending              .      .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | NSG IV SUBSIDIARY AIV, L.P. | | | | | | 82-2434950 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC - ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |
| | 3 | | | | X | ALLIANT TECHNOLOGIES, LLC - AT -ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | -101,203. | -628,435. | -729,638. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 1,092. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 1,630. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 1,092. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 3,199,086. |
| - Unadjusted basis of assets | | | 4,855,758. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20        1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

145

Schedule K-1 Activities

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | | 22-3708793 |
| For: | NSG IV SUBSIDIARY AIV, L.P. | | | | | | 82-2434950 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 21,875. | 21,875. | 2. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 128,500. | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20       1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

146

55

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
|---|---|---|
| For: | NSG IV SUBSIDIARY AIV, L.P. | 82-2434950 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 25 | | | X | | ALLIANTWARE, LLC |
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | X | | RED FORGE LLC |

| | Activity - 25 | Activity - 7 | Activity - 7 |
|---|---|---|---|
| Ordinary business income (loss) | 2. | −773,719. | −773,719. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | 13. | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20    1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

147

| Schedule K-1 | **2020** | Final K-1 ☐  Amended K-1 ☐  OMB No. 1545-0123 |
| --- | --- | --- |

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See separate instructions.

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
| --- | --- |

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
| --- | --- |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
26-1042135

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL GUILFOILE IRA PLAN
331 TACONIC ROAD
GREENWICH, CT   06831

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  IRA

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☒

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 0.3551902 % | 0.3550071 % |
| Loss | 0.3551902 % | 0.3550071 % |
| Capital | 0.3551902 % | 0.3550071 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse | $ 41,742. | $ 572,488. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 222,222. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
| --- | --- |
| Beginning capital account | $ 236,074. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -130,576. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 105,498. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $
Ending ............ $

**Part III Items:**

| 1 Ordinary business income (loss) | -127,117. |
| --- | --- |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | 93. |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions   A | 138. |
| 13 Other deductions   K | 3,091. |
| 14 Self-employment earnings (loss) | |

| 15 Credits | |
| --- | --- |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses   C* | 323. |
| 19 Distributions | |
| 20 Other information   A | 93. |
| 20   Z | *   STMT |

☐ 21 More than one activity for at-risk purposes*
☐ 22 More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2020**

56

TECHNOLOGY KEIRETSU, LLC                                                      22-3708793

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| NONDEDUCTIBLE EXPENSES - PASSTHROUGH | SEE IRS SCH. K-1 INSTRUCTIONS | 323. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 323. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
|    ORDINARY INCOME (LOSS) | -1,212. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AT -ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | -62,009. |
|    W-2 WAGES | 271,877. |
|    UNADJUSTED BASIS OF ASSETS | 412,671. |
| PASSTHROUGH - ALLIANT TECHNOLOGIES, LLC AW - ORDINARY BUSINESS ACTIVITY EIN: 22-3697583 | |
|    ORDINARY INCOME (LOSS) | 1,859. |
|    UNADJUSTED BASIS OF ASSETS | 10,921. |
| PASSTHROUGH - ALLIANTWARE, LLC EIN: 22-3697589 | |
|    UNADJUSTED BASIS OF ASSETS | 1. |
| PASSTHROUGH - RED FORGE LLC RED FORGE LLC EIN: 47-3728662 | |
|    ORDINARY INCOME (LOSS) | -65,755. |

TECHNOLOGY KEIRETSU, LLC                                                    22-3708793

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -127,117. | |
| INTEREST INCOME | 93. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -127,024. |
| CHARITABLE CONTRIBUTIONS | -138. | |
| OTHER DEDUCTIONS | -3,091. | |
| NONDEDUCTIBLE EXPENSES | -323. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -3,552. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -130,576. |

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

 BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

SCHEDULE K-1                        FOOTNOTES

FOR TAX EXEMPT PARTNERS, 100% OF THE INCOME/LOSS REPORTED ON
LINE 1 IS UNRELATED TRADE OR BUSINESS INCOME UNDER INTERNAL
REVENUE CODE SECTION 512.

          PARTNERS HOLDING CONVERTIBLE NOTES

    SELF-CHARGED INTEREST INCOME FROM LENDING TRANSACTIONS
             BETWEEN A PARTNER AND PARTNERSHIP

1. SELF-CHARGED INTEREST INCOME AND EXCESS BUSINESS INTEREST
                        EXPENSE

A PARTNER HOLDING A CONVERTIBLE NOTE (LENDING PARTNER)
ISSUED BY TECHNOLOGY KEIRETSU, LLC (BORROWING PARTNERSHIP)
IS REQUIRED TO RECOGNIZE ORIGINAL ISSUE DISCOUNT (OID), A
FORM OF INTEREST INCOME.  WHEN A LENDING PARTNER IS
ALLOCATED EXCESS BUSINESS INTEREST EXPENSE (EBIE) FROM THE
BORROWING PARTNERSHIP AND HAS INTEREST INCOME ATTRIBUTABLE
TO THE LOAN, REFERRED TO AS "SELF-CHARGED INTEREST INCOME",
THE LENDING PARTNER IS DEEMED TO RECEIVE AN ALLOCATION OF
EXCESS BUSINESS INTEREST INCOME (EBII) FROM THE BORROWING
PARTNERSHIP PURSUANT TO TREAS. REG. SECTION 1.163(J)-6(N).
THE ALLOCATION OF EXCESS EBII POTENTIALLY ALLOWS THE LENDING
PARTNER TO DEDUCT ALL OR A PORTION OF THE ALLOCATED EBIE
FROM THE LENDING PARTNERSHIP.

THE AMOUNT OF THE LENDING PARTNER'S DEEMED ALLOCATION OF
EBII IS THE LESSER OF HIS OR HER ALLOCATION OF EBIE FROM THE
BORROWING PARTNERSHIP, $3,091 IN YOUR CASE, OR THE INTEREST
INCOME ATTRIBUTABLE TO THE SELF-CHARGED LENDING TRANSACTION,
$4,310 IN YOUR CASE.  THEREFORE, YOUR DEEMED ALLOCATION OF
EBII IS $3,091.  THE REMAINING INTEREST INCOME OF $1,291
CONTINUES TO BE CATEGORIZED AS INVESTMENT INCOME TO A
LENDING PARTNER, OTHER THAN A C CORPORATION OR A LENDING
PARTNER ENGAGED IN THE TRADE OR BUSINESS OF LENDING.

THE BUSINESS INTEREST EXPENSE LIMITATION RULES UNDER IRC
SECTION 163(J) ARE COMPLEX.  PLEASE CONSULT YOUR TAX
ADVISOR.

---

### 2. SELF-CHARGED INTEREST INCOME AND PASSIVE ACTIVITY LOSS LIMITATION

AS NOTED IN 1 ABOVE, A PARTNER HOLDING A CONVERTIBLE NOTE
(LENDING PARTNER) ISSUED BY TECHNOLOGY KEIRETSU, LLC
(BORROWING PARTNERSHIP) IS REQUIRED TO RECOGNIZE ORIGINAL
ISSUE DISCOUNT (OID), A FORM OF INTEREST INCOME.  PARTNERS
WHO DO NOT MATERIALLY PARTICIPATE (AS DEFINED IN TEMP.
TREAS. REG. SEC. 1.469-5T) IN AN ACTIVITY ARE SUBJECT TO THE
PASSIVE LOSS RULES OF IRC SECTION 469.  ANY EXCESS BUSINESS
INTEREST EXPENSE (EBIE) ALLOWED UNDER THE SELF-CHARGED
INTEREST INCOME RULES UNDER SECTION 163(J), DESCRIBED IN 1
ABOVE, MAY BE LIMITED BY THE PASSIVE LOSS RULES.  THE
PASSIVE LOSS RULES CONTAIN THEIR OWN SELF-CHARGED INTEREST
INCOME RULES IN TREAS. REG. SECTION 1.469-7.  NO SPECIFIC
GUIDANCE HAS BEEN ISSUED TO DATE ADDRESSING THE INTERACTION
BETWEEN THE SECTION 163(J) BUSINESS INTEREST EXPENSE
LIMITATION AND PASSIVE LOSS RULES FOR SELF-CHARGED INTEREST
INCOME.  PLEASE CONSULT YOUR TAX ADVISOR IF YOU ARE SUBJECT
TO THE PASSIVE LOSS RULES ON THE ACTIVITIES OF THIS
PARTNERSHIP.

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____ .

| Name: | TECHNOLOGY KEIRETSU, LLC | | | | | 22-3708793 |
| For: | MICHAEL GUILFOILE IRA PLAN | | | | | 26-1042135 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 19 | | | | | ALLIANT TECHNOLOGIES, LLC – ALLIANT TECHNOLO |
| | 3 | | | | | ALLIANT TECHNOLOGIES, LLC – AT –ORDINARY BUS |
| | 3 | | | | X | ALLIANT TECHNOLOGIES, LLC – AT –ORDINARY BUS |

| | Activity - 19 | Activity - 3 | Activity - 3 |
|---|---|---|---|
| Ordinary business income (loss) | –8,601. | –53,408. | –62,009. |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | 93. | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | 138. | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | 93. | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | 271,877. |
| - Unadjusted basis of assets | | | 412,671. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

152

56

**Schedule of Activities**

For calendar year 2020, or tax year beginning _____ , 2020, and ending _____ . _____

| | | |
|---|---|---|
| Name: **TECHNOLOGY KEIRETSU, LLC** | | 22-3708793 |
| For: **MICHAEL GUILFOILE IRA PLAN** | | 26-1042135 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 11 | | | | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 11 | | | X | | ALLIANT TECHNOLOGIES, LLC - AW - ORDINARY BU |
| | 25 | | | X | | ALLIANTWARE, LLC |

| | Activity - 11 | Activity - 11 | Activity - 25 |
|---|---|---|---|
| Ordinary business income (loss) | 1,859. | 1,859. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 10,921. | 1. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001  04-01-20       1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

18210913 133415 02100400.000          2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

For calendar year 2020, or tax year beginning , 2020, and ending .

| Name: | TECHNOLOGY KEIRETSU, LLC | 22-3708793 |
| For: | MICHAEL GUILFOILE IRA PLAN | 26-1042135 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code* | Description |
|---|---|---|---|---|---|---|
| | 7 | | | | | RED FORGE LLC |
| | 7 | | | | X | RED FORGE LLC |

| | Activity - 7 | Activity - 7 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | -65,755. | -65,755. | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

025001 04-01-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ **See separate instructions.**

[X] Final K-1   [ ] Amended K-1   OMB No. 1545-0123

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) | 0. |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | |
| 6c Dividend equivalents | |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss) | |

| | |
|---|---|
| 15 Credits | |
| 16 Foreign transactions | |
| 17 Alternative min tax (AMT) items | |
| 18 Tax-exempt income and nondeductible expenses | |
| 19 Distributions | |
| 20 Other information | |

21 [ ] More than one activity for at-risk purposes*
22 [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.*

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ   07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAN NACINOVICH
38 LISA DRIVE
CHATHAM, NJ   07928

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ......... [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.4262250 % | 0.0000000 % |
| Loss | 0.4262250 % | 0.0000000 % |
| Capital | 0.4262250 % | 0.0000000 % |

Check if decrease is due to sale or exchange of partnership interest ......... [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

[ ] Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
[ ] Yes   [X] No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ _____
Ending $ _____

For IRS Use Only

011261 01-05-21   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

TECHNOLOGY KEIRETSU, LLC                                                                      22-3708793

SCHEDULE K-1            ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000        2020.04020 TECHNOLOGY KEIRETSU, LLC   02100401

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.** ▶ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss)  0. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **20** Other information |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) | |

**Part I  Information About the Partnership**

**A** Partnership's employer identification number
22-3708793

**B** Partnership's name, address, city, state, and ZIP code

TECHNOLOGY KEIRETSU, LLC
360 MT. KEMBLE AVENUE
MORRISTOWN, NJ  07960

**C** IRS Center where partnership filed return ▶
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II  Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
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

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK CANTALUPPI
3 CHAMBERS PLACE
RANDOLPH, NJ  07869

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.4260051 % |
| Loss | 0.0000000 % | 0.4260051 % |
| Capital | 0.0000000 % | 0.4260051 % |

Check if decrease is due to sale or exchange of partnership interest  ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning _____ $
Ending _____ $

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

011261 01-05-21   LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

58

TECHNOLOGY KEIRETSU, LLC                                                           22-3708793

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

BEGINNING CAPITAL ACCOUNT METHOD USED - TAX BASIS

18210913 133415 02100400.000     2020.04020 TECHNOLOGY KEIRETSU, LLC  02100401